## UNITED STATES BANKRUPTCY COURT

### WESTERN   DISTRICT OF   WISCONSIN

In Re. Cenergy, LLC

§
§
§
§

Debtor(s)

Case No.  23-11558

Lead Case No.  23-11558

☒ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 01/31/2024

Petition Date: 09/01/2023

Months Pending: 5

Industry Classification: | 4 | 4 | 7 | 1 |

Reporting Method:          Accrual Basis ⦿          Cash Basis ◯

Debtor's Full-Time Employees (current):          30

Debtor's Full-Time Employees (as of date of order for relief):          51

**Supporting  Documentation**  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒          Statement of cash receipts and disbursements
☒          Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒          Statement of operations (profit or loss statement)
☒          Accounts receivable aging
☒          Postpetition liabilities aging
☒          Statement of capital assets
☒          Schedule of payments to professionals
☒          Schedule of payments to insiders
☒          All bank statements and bank reconciliations for the reporting period
☒          Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Jacob Day
Signature of Responsible Party

03/08/2024
Date

Jacob Day
Printed Name of Responsible Party

2280 Eastridge Center, Eau Claire, WI 54701
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name  Cenergy, LLC                                                      Case No.  23-11558

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a.  Cash balance beginning of month | $995,384 | |
| b.  Total receipts (net of transfers between accounts) | $1,549,306 | $9,326,550 |
| c.  Total disbursements (net of transfers between accounts) | $2,092,167 | $9,050,241 |
| d.  Cash balance end of month (a+b-c) | $452,523 | |
| e.  Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f.  Total disbursements for quarterly fee calculation (c+e) | $2,092,167 | $9,050,241 |

| Part 2:  Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | |
|---|---|---|
| a.  Accounts receivable (total net of allowance) | $88,549 | |
| b.  Accounts receivable over 90 days outstanding (net of allowance) | $37,298 | |
| c.  Inventory    (Book ○  Market ○  Other ◉  (attach explanation)) | $2,424,858 | |
| d   Total current assets | $3,886,467 | |
| e.  Total assets | $20,861,156 | |
| f.  Postpetition payables (excluding taxes) | $2,616,116 | |
| g.  Postpetition payables past due (excluding taxes) | $0 | |
| h.  Postpetition taxes payable | $85,807 | |
| i.  Postpetition taxes past due | $0 | |
| j.  Total postpetition debt (f+h) | $2,701,922 | |
| k.  Prepetition secured debt | $4,684,030 | |
| l.  Prepetition priority debt | $0 | |
| m.  Prepetition unsecured debt | $18,659,044 | |
| n.  Total liabilities (debt) (j+k+l+m) | $26,044,996 | |
| o.  Ending equity/net worth (e-n) | $-5,183,840 | |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a.  Total cash sales price for assets sold/transferred outside the ordinary course of business | $28,500 | $28,500 |
| b.  Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c.  Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $28,500 | $28,500 |

| Part 4:  Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a.  Gross income/sales (net of returns and allowances) | $4,689,042 | |
| b.  Cost of goods sold (inclusive of depreciation, if applicable) | $3,671,965 | |
| c.  Gross profit (a-b) | $1,017,076 | |
| d.  Selling expenses | $605,160 | |
| e.  General and administrative expenses | $0 | |
| f.  Other expenses | $656,654 | |
| g.  Depreciation and/or amortization (not included in 4b) | $96,582 | |
| h.  Interest | $52,019 | |
| i.  Taxes (local, state, and federal) | $0 | |
| j.  Reorganization items | $0 | |
| k.  Profit (loss) | $-393,338 | $-422,128 |

UST Form 11-MOR (12/01/2021)                                2

Debtor's Name  Cenergy, LLC                                                                 Case No.  23-11558

## Part 5:  Professional Fees and Expenses

|   |   |   | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $20,000 | $100,000 | $20,000 | $100,000 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | DeWitt LLP | Lead Counsel | $20,000 | $100,000 | $20,000 | $100,000 |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name Cenergy, LLC                                                                 Case No.  23-11558

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |

Debtor's Name Cenergy, LLC                                                    Case No.  23-11558

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

UST Form 11-MOR (12/01/2021)                          5

Debtor's Name Cenergy, LLC    Case No. 23-11558

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name Cenergy, LLC                                                                 Case No. 23-11558

| | | | | | | |
|---|---|---|---|---|---|---|
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxvii | | | | | | |
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |

UST Form 11-MOR (12/01/2021)

Debtor's Name Cenergy, LLC                                                    Case No. 23-11558

| | | | | | | |
|---|---|---|---|---|---|---|
| | xcix | | | | | |
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | $0 | $0 | $0 | $0 |

## Part 6: Postpetition Taxes

| | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $11,599 | $59,226 |
| d. | Postpetition employer payroll taxes paid | $30,879 | $155,262 |
| e. | Postpetition property taxes paid | $150,584 | $150,584 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $85,807 | $444,776 |
| g. | Postpetition other taxes paid (local, state, and federal) | $83,593 | $358,969 |

## Part 7: Questionnaire - During this reporting period:

| | | | |
|---|---|---|---|
| a. | Were any payments made on prepetition debt?  (if yes, see Instructions) | Yes ○  No ◉ | |
| b. | Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions) | Yes ○  No ◉ | |
| c. | Were any payments made to or on behalf of insiders? | Yes ◉  No ○ | |
| d. | Are you current on postpetition tax return filings? | Yes ◉  No ○ | |
| e. | Are you current on postpetition estimated tax payments? | Yes ◉  No ○ | |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ◉  No ○ | |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ○  No ◉ | |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ◉  No ○  N/A ○ | |
| i. | Do you have:          Worker's compensation insurance? | Yes ◉  No ○ | |
| |                     If yes, are your premiums current? | Yes ◉  No ○  N/A ○ | (if no, see Instructions) |
| |                Casualty/property insurance? | Yes ◉  No ○ | |
| |                     If yes, are your premiums current? | Yes ◉  No ○  N/A ○ | (if no, see Instructions) |
| |                General liability insurance? | Yes ◉  No ○ | |
| |                     If yes, are your premiums current? | Yes ◉  No ○  N/A ○ | (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | Yes ◉  No ○ | |
| k. | Has a disclosure statement been filed with the court? | Yes ◉  No ○ | |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ◉  No ○ | |

Debtor's Name  Cenergy, LLC                                          Case No.  23-11558

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---:|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ● |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records."  *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Jacob Day                                          Jacob Day
_____                               _____
Signature of Responsible Party                        Printed Name of Responsible Party

Vice President of Finance                             03/08/2024
_____                               _____
Title                                                 Date

Debtor's Name Cenergy, LLC

Case No. 23-11558



PageOnePartOne

PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name Cenergy, LLC                                                                Case No.  23-11558



Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name Cenergy, LLC                                                    Case No. 23-11558



PageThree



PageFour

**Statement of Cash Receipts & Disbursements - January**

| Description | Actual 1/6/2024 | Actual 1/13/2024 | Actual 1/20/2024 | Actual 1/27/2024 | Actual 2/3/2024 |
|---|---|---|---|---|---|
| **Total Cash Balance/Projected Balance** | $ 777,309.65 | $ 627,409.63 | $ 581,396.15 | $ 536,251.87 | $ 229,217.02 |
| | | | | | |
| Advanced Payment - Bill's Dist | $ - | $ - | $ - | $ - | $ - |
| Advanced Payment - Blue Dolphin | $ - | $ - | $ - | $ - | $ - |
| Advanced Payment - GL Coke | $ - | $ - | $ - | $ - | $ - |
| Advanced Payment - Park Ridge | $ - | $ - | $ - | $ - | $ - |
| Advanced Payment - Pepsi | $ - | $ - | $ - | $ - | $ - |
| Advanced Payment - Pump & Meter | $ - | $ - | $ - | $ - | $ - |
| Advanced Payment - Red Bull | $ - | $ - | $ - | $ - | $ - |
| Advanced Payment - Clark Electric | $ - | $ - | $ - | $ - | $ - |
| Advanced Payment - Lee Beverage | $ - | $ - | $ - | $ - | $ - |
| Advanced Payment - Mid-WI Bev | $ - | $ - | $ - | $ - | $ - |
| **Total Advanced Payments** | $ - | $ - | $ - | $ - | $ - |
| | | | | | |
| Outstanding Checks Beg | $ 24,641.78 | $ 42,786.46 | $ 30,673.83 | $ 41,370.05 | $ 43,604.76 |
| Checks Cut | $ 154,334.85 | $ 104,083.68 | $ 78,971.36 | $ 71,890.77 | $ 183,081.68 |
| Check Cleared | $ (136,190.17) | $ (78,257.37) | $ (67,885.14) | $ (66,973.31) | $ (180,791.29) |
| Checks Voided | $ - | $ (37,938.94) | $ (390.00) | $ (2,682.75) | $ - |
| **Outstanding Checks End** | $ 42,786.46 | $ 30,673.83 | $ 41,370.05 | $ 43,604.76 | $ 45,895.15 |
| | | | | | |
| Store Deposits | $ 276,147.09 | $ 253,663.15 | $ 247,322.85 | $ 248,768.11 | $ 268,657.42 |
| Other Deposits | $ 47,274.09 | $ 67,610.67 | $ 58,942.03 | $ 28,539.80 | $ 45,766.25 |
| Credit Cards | $ 20,741.25 | $ 25,540.93 | $ 24,021.58 | $ 22,061.35 | $ 21,604.21 |
| Credit Cards Net Fuel | $ 46,744.40 | $ 29,287.44 | $ 12,793.52 | $ 46,113.07 | $ 12,987.75 |
| Holiday | $ (129,219.37) | $ (20,336.71) | $ 6,758.47 | $ (51,386.26) | $ (147,480.52) |
| **Total Income Activity** | $ 261,687.46 | $ 355,765.48 | $ 349,838.45 | $ 294,096.07 | $ 201,535.11 |
| | | | | | |
| Fuel | $ - | $ (42,323.68) | $ (40,923.84) | $ (20,574.99) | $ (44,357.54) |
| Payroll (CEG Hourly) | $ (52,291.26) | $ (54,399.73) | $ (46,492.26) | $ (45,395.41) | $ (46,102.04) |
| Payroll (DMG SM & ASM) | $ (37,938.94) | $ (41,120.53) | $ (38,900.16) | $ (39,207.53) | $ (38,910.09) |
| 401k | $ - | $ - | $ - | $ - | $ - |
| DMG Fees | $ (24,722.71) | $ (24,722.71) | $ (24,722.71) | $ (24,722.71) | $ - |
| Rent | $ (104,272.42) | $ - | $ - | $ - | $ (75,233.01) |
| Lottery | $ (28,987.68) | $ (40,890.36) | $ (31,168.93) | $ (25,277.89) | $ (31,652.56) |
| ST Capital | $ - | $ - | $ - | $ - | $ - |
| Internal Transfer | $ - | $ 1,800.00 | $ - | $ - | $ - |
| Vendor Pymt | $ (114,529.36) | $ (243,453.67) | $ (123,071.08) | $ (124,018.71) | $ (115,791.54) |
| Vendor Pymt | $ (26,537.04) | $ (11,669.82) | $ (28,036.27) | $ (26,545.04) | $ (17,060.34) |
| Vendor Pymt - Kemps | $ (3,774.05) | $ (1,888.05) | $ (2,759.86) | $ (1,450.34) | $ (2,659.62) |
| Vendor Pymt - Pepsi | $ - | $ (134,932.41) | $ - | $ (14,888.67) | $ (15,958.59) |
| Vendor Pymt - Lee Bev | $ (9,815.81) | $ (4,283.18) | $ (2,845.87) | $ (4,102.75) | $ (3,862.64) |
| Vendor Pymt - Bill's | $ - | $ (4,126.02) | $ (3,960.82) | $ (3,362.52) | $ (5,453.19) |
| Vendor Pymt - Gen Beer | $ (5,442.84) | $ (4,660.67) | $ (4,039.83) | $ (4,025.91) | $ (4,129.85) |
| Vendor Pymt - Park Ridge | $ (11,397.60) | $ (9,877.17) | $ (9,820.70) | $ (9,781.48) | $ (10,251.52) |
| Vendor Pymt - Coke | $ (8,654.08) | $ (13,353.24) | $ (24,962.77) | $ (6,848.68) | $ (14,294.24) |
| Vendor Pymt - Frito | $ - | $ - | $ - | $ - | $ - |
| Expense Pymt (Recurring) | $ (7,824.94) | $ (4,331.30) | $ (4,633.22) | $ (16,737.14) | $ (4,124.59) |
| Utility Pymt | $ (7,430.98) | $ (28,220.08) | $ (14,057.89) | $ (8,036.10) | $ (2,916.14) |
| Chambers & Owen | $ (26,039.09) | $ (18,787.26) | $ (19,838.44) | $ (19,674.32) | $ (25,946.26) |
| McLane | $ (5,238.78) | $ (7,030.82) | $ (6,684.16) | $ (7,718.86) | $ (7,965.76) |
| Incomm | $ (2,374.15) | $ (293.65) | $ (1,431.25) | $ (846.90) | $ (1,168.80) |
| Health Insurance | $ (46,790.78) | $ - | $ - | $ - | $ - |
| Expense Pymt (R&M, Non-Recurring) | $ (51,218.40) | $ (15,896.88) | $ (7,620.08) | $ (23,933.52) | $ (9,287.74) |
| Sales Tax | $ - | $ - | $ (79,529.19) | $ (6.08) | $ - |
| Property Taxes | $ - | $ - | $ - | $ - | $ (117,745.67) |
| Loan Pymt | $ - | $ (16,292.37) | $ (1,426.29) | $ (6,570.13) | $ (5,738.23) |
| Insurance | $ (2,994.73) | $ (2,458.09) | $ - | $ (26,914.93) | $ (2,994.73) |
| Professional Fees (DeWitt Trust) | $ (5,000.00) | $ (5,000.00) | $ (5,000.00) | $ (5,000.00) | $ (5,000.00) |
| CC Pymt | $ - | $ - | $ - | $ - | $ - |
| Closing Costs | $ - | $ - | $ - | $ - | $ - |
| Store Update Costs | $ - | $ - | $ - | $ (10,250.00) | $ - |
| DMG Expense Share | $ - | $ (9,844.44) | $ (12,385.88) | $ (1,384.92) | $ (22,623.40) |
| Quarterly Fees | $ (4.40) | $ - | $ - | $ - | $ - |
| CHS Equity | $ - | $ - | $ - | $ - | $ - |
| Other Payments | $ (20.84) | $ (98.85) | $ (917.77) | $ (185.00) | $ (67.67) |
| **Total Cash Activity** | $ (188,939.38) | $ (152,848.46) | $ (49,823.52) | $ (57,111.04) | $ (311,678.72) |

**Balance Sheet - January**

| Row Labels | Sum of 12/31/2023 | Sum of 1/31/2024 | Sum of $ Change |
|---|---|---|---|
| **100 - Total Assets** | $ 21,834,331.17 | $ 20,861,156.02 | $ (973,175.15) |
| **005 - Cash** | $ 969,808.14 | $ 452,523.43 | $ (517,284.71) |
| 001 - Safe Fund Cash | $ 30,630.01 | $ 30,630.01 | $ - |
| 002 - Cash in Operation | $ 939,178.13 | $ 421,893.42 | $ (517,284.71) |
| **010 - Cash equivalents** | $ 715,090.49 | $ 374,161.90 | $ (340,928.59) |
| 006 - Cash CC In-Transit | $ 715,090.49 | $ 374,161.90 | $ (340,928.59) |
| **020 - Total Receivables** | $ 386,499.88 | $ 400,436.46 | $ 13,936.58 |
| 011 - Accounts Receivable | $ 110,542.31 | $ 102,977.88 | $ (7,564.43) |
| 012 - Allowance for Doubtful Accts | $ (14,328.47) | $ (14,428.47) | $ (100.00) |
| 013 - Other Receivables | $ 269,308.55 | $ 296,707.60 | $ 27,399.05 |
| 014 - Vendor Coupons | $ 20,977.49 | $ 15,179.45 | $ (5,798.04) |
| **030 - Total inventories** | $ 2,198,784.15 | $ 2,424,857.84 | $ 226,073.69 |
| 021 - Inventory | $ 2,048,387.75 | $ 2,267,923.44 | $ 219,535.69 |
| 022 - Inventory - Lottery | $ 150,396.40 | $ 156,934.40 | $ 6,538.00 |
| **035 - Total Prepaids** | $ 267,877.02 | $ 234,487.29 | $ (33,389.73) |
| 031 - Prepaid Insurance | $ 3,934.10 | $ (804.64) | $ (4,738.74) |
| 032 - Prepaid Work Comp | $ 14,294.98 | $ 7,916.58 | $ (6,378.40) |
| 033 - Other Prepaids | $ 249,647.94 | $ 227,375.35 | $ (22,272.59) |
| **040 - Total Other Assets** | $ 1,344,000.00 | $ 1,344,000.00 | $ - |
| 036 - Deferred tax asset | $ 1,344,000.00 | $ 1,344,000.00 | $ - |
| **050 - Total Investments** | $ 1,279,542.01 | $ 1,279,542.01 | $ - |
| 041 - Investments | $ 1,279,542.01 | $ 1,279,542.01 | $ - |
| **060 - Net Fixed Assets** | $ 14,672,729.48 | $ 14,351,147.09 | $ (321,582.39) |
| 051 - Land | $ 1,334,520.00 | $ 1,109,520.00 | $ (225,000.00) |
| 052 - Land Improvements | $ 347,753.44 | $ 347,753.44 | $ - |
| 053 - Buildings/Cap Lease Assets | $ 10,702,629.54 | $ 10,702,629.54 | $ - |
| 054 - Leasehold Improvements | $ 3,825,103.06 | $ 3,825,103.06 | $ - |
| 055 - Equipment | $ 13,281,172.79 | $ 13,281,172.79 | $ - |
| 056 - Software | $ 242,583.11 | $ 242,583.11 | $ - |
| 057 - Goodwill | $ 384,000.00 | $ 384,000.00 | $ - |
| 058 - Accumulated Depreciation | $ (15,445,032.46) | $ (15,541,614.85) | $ (96,582.39) |
| **200 - Total Liabilities & Equity** | $ (21,834,331.20) | $ (20,861,156.03) | $ 973,175.17 |
| **120 - Total Current Liabilities** | $ (11,174,555.61) | $ (10,680,914.30) | $ 493,641.31 |
| 101 - Accounts Payable | $ (395,936.19) | $ (286,221.96) | $ 109,714.23 |
| 102 - Accrued Liabilities | $ (264,307.65) | $ (239,542.71) | $ 24,764.94 |
| 102 - Fuel/Wholesale Accounts Payable | $ (604,412.60) | $ (384,710.47) | $ 219,702.13 |
| 103 - Accrued Sales Tax | $ (83,592.76) | $ (85,806.56) | $ (2,213.80) |
| 104 - Accrued Property Tax | $ (635,310.33) | $ (558,227.91) | $ 77,082.42 |
| 105 - Lottery Liability | $ (258,225.00) | $ (229,267.88) | $ 28,957.12 |
| 106 - Other Liabilities | $ (139,550.86) | $ (146,492.20) | $ (6,941.34) |
| 108 - Bankruptcy Liability | $ (8,525,298.16) | $ (8,482,926.52) | $ 42,371.64 |
| 109 - Intercompany Clearing | $ - | $ - | $ - |
| 111 - Accrued Wages | $ (238,752.59) | $ (234,160.10) | $ 4,592.49 |
| 112 - Payroll Tax Liability | $ (11,430.33) | $ (9,833.60) | $ 1,596.73 |
| 113 - Bonus Accrual | $ (16,468.92) | $ (21,958.56) | $ (5,489.64) |
| 114 - Other Payroll Liabilities | $ (1,270.22) | $ (1,765.83) | $ (495.61) |
| **130 - Total Long Term Liabilities** | $ (15,450,276.70) | $ (15,364,081.26) | $ 86,195.44 |
| 122 - Long-term debt | $ (4,715,075.67) | $ (4,684,029.75) | $ 31,045.92 |
| 123 - Long-term debt Financing Fees | $ 7,623.97 | $ 7,623.97 | $ - |
| 124 - Capital lease debt | $ (7,739,191.16) | $ (7,713,816.00) | $ 25,375.16 |
| 125 - Forgiveable debt | $ (1,256,188.39) | $ (1,228,432.39) | $ 27,756.00 |
| 126 - Deferred Rent | $ (66,167.83) | $ (66,927.25) | $ (759.42) |
| 127 - Deferred Gain | $ (1,241,492.76) | $ (1,241,492.76) | $ - |
| 128 - Deferred Lease Incentive | $ (439,784.86) | $ (437,007.08) | $ 2,777.78 |
| **150 - Total Equity** | $ 4,790,501.11 | $ 5,183,839.53 | $ 393,338.42 |
| 141 - Common stock | $ (79,500.00) | $ (79,500.00) | $ - |
| 142 - Contributed capital | $ (2,863,605.76) | $ (2,863,605.76) | $ - |
| 143 - Member equity | $ (3,102,853.87) | $ (3,102,853.87) | $ - |
| 144 - Retained earnings | $ 9,692,242.04 | $ 9,692,242.04 | $ - |
| 145 - Net loss (income) | $ 1,144,218.70 | $ 1,537,557.12 | $ 393,338.42 |
| **Grand Total** | $ (0.03) | $ (0.01) | $ 0.02 |

Consumers Cooperative Assn.
Summary of CCA
For the Five Months Ending January 31, 2024

|  | CURRENT PERIOD | | | | | POST BANKRUPTCY FILING | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
|  | 2024 Actual | % | 2023 Prior Yr | % | Var $ | 2024 Actual | % | 2023 Prior Yr | % | Var $ |
| **FUEL SALES** | | | | | | | | | | |
| Sales - Petroleum | 2,984,226 | 63.64% | 5,501,818 | 67.80% | -2,517,592 | 20,110,050 | 68.13% | 35,235,357 | 69.37% | -15,125,307 |
| Sales - Gallons | 1,070,052 | 22.82% | 1,637,217 | 20.18% | -567,166 | 6,262,266 | 21.22% | 10,229,500 | 20.14% | -3,967,233 |
| Average Sale Price/Gallon | 2.79 | | 3.36 | | -0.57 | 3.21 | | 3.44 | | -0.23 |
| **INSIDE SALES** | | | | | | | | | | |
| Sales - Tobacco | 195,259 | 4.16% | 272,569 | 3.36% | -77,310 | 1,019,044 | 3.45% | 1,514,310 | 2.98% | -495,266 |
| Sales - Cigarettes | 654,080 | 13.95% | 907,292 | 11.18% | -253,212 | 3,604,342 | 12.21% | 5,096,689 | 10.03% | -1,492,348 |
| Sales - Alcohol | 114,407 | 2.44% | 171,012 | 2.11% | -56,605 | 584,196 | 1.98% | 1,220,460 | 2.40% | -636,264 |
| Sales - Wine & Liquor | 3,751 | 0.08% | 24,568 | 0.30% | -20,817 | 26,557 | 0.09% | 141,470 | 0.28% | -114,912 |
| Sales - Non Carb Bev | 175,263 | 3.74% | 272,221 | 3.35% | -96,958 | 1,006,495 | 3.41% | 1,664,065 | 3.28% | -657,570 |
| Sales - Candy | 64,896 | 1.38% | 111,951 | 1.38% | -47,055 | 393,664 | 1.33% | 628,997 | 1.24% | -235,333 |
| Sales - Dairy | 19,486 | 0.42% | 46,186 | 0.57% | -26,700 | 112,272 | 0.38% | 277,546 | 0.55% | -165,274 |
| Sales - Fluid Milk | 703 | 0.01% | 4,388 | 0.05% | -3,685 | 3,587 | 0.01% | 31,231 | 0.06% | -27,643 |
| Sales - Frozen Foods | 670 | 0.01% | 3,307 | 0.04% | -2,637 | 3,834 | 0.01% | 23,179 | 0.05% | -19,345 |
| Sales - Ice Cream & Novelties | 3,553 | 0.08% | 10,309 | 0.13% | -6,755 | 23,957 | 0.08% | 63,627 | 0.13% | -39,670 |
| Sales - Salty Snacks | 79,990 | 1.71% | 143,215 | 1.76% | -63,224 | 486,205 | 1.65% | 896,682 | 1.77% | -410,478 |
| Sales - Sweet Snacks | 11,429 | 0.24% | 20,427 | 0.25% | -8,998 | 66,011 | 0.22% | 139,771 | 0.28% | -73,760 |
| Sales - Grocery | 16,511 | 0.35% | 34,542 | 0.43% | -18,031 | 107,192 | 0.36% | 212,913 | 0.42% | -105,721 |
| Sales - Ice-Holiday | 1,976 | 0.04% | 3,375 | 0.04% | -1,399 | 28,509 | 0.10% | 47,715 | 0.09% | -19,205 |
| Sales - Health & Beauty | 18,619 | 0.40% | 30,109 | 0.37% | -11,490 | 106,267 | 0.36% | 176,324 | 0.35% | -70,056 |
| Sales - Pop 12 oz | 76,978 | 1.64% | 129,057 | 1.59% | -52,079 | 404,291 | 1.37% | 763,179 | 1.50% | -358,888 |
| Sales - Pop Other | 10,286 | 0.22% | 23,471 | 0.29% | -13,185 | 62,777 | 0.21% | 150,399 | 0.30% | -87,622 |
| Sales - General Merch | 35,512 | 0.76% | 62,703 | 0.77% | -27,191 | 192,822 | 0.65% | 416,232 | 0.82% | -223,410 |
| Sales - Publications | 4,321 | 0.09% | 7,859 | 0.10% | -3,538 | 22,501 | 0.08% | 47,101 | 0.09% | -24,600 |
| Sales - Automotive | 2,717 | 0.06% | 6,695 | 0.08% | -3,978 | 11,657 | 0.04% | 39,688 | 0.08% | -28,031 |
| Sales - Corn Breakfast | 777 | 0.02% | 1,812 | 0.02% | -1,035 | 4,686 | 0.02% | 16,380 | 0.03% | -11,693 |
| Sales - Breakfast Other | 13 | 0.00% | 0 | 0.00% | 13 | 182 | 0.00% | 0 | 0.00% | 182 |
| Sales - Corn Lunch | 1,176 | 0.03% | 5,376 | 0.07% | -4,201 | 7,299 | 0.02% | 47,811 | 0.09% | -40,511 |
| Sales - Lunch Other | 66,712 | 1.42% | 109,216 | 1.35% | -42,505 | 380,727 | 1.29% | 638,656 | 1.26% | -257,729 |
| Sales - Roller Grill | 10,519 | 0.22% | 17,813 | 0.22% | -7,293 | 59,075 | 0.20% | 106,146 | 0.21% | -47,071 |
| Sales - Bakery | 22,125 | 0.47% | 32,339 | 0.40% | -10,214 | 133,110 | 0.45% | 233,089 | 0.46% | -99,978 |
| Sales - Prepared Foods | 0 | 0.00% | 0 | | 0 | 0 | 0.00% | 0 | 0.00% | 0 |
| Sales - Drink Bar Hot | 24,650 | 0.53% | 34,809 | 0.43% | -10,159 | 144,270 | 0.49% | 202,737 | 0.40% | -58,467 |
| Sales - Drink Bar Cold | 7,329 | 0.16% | 9,412 | 0.12% | -2,083 | 45,032 | 0.15% | 61,659 | 0.12% | -16,627 |
| Sales - Drink Bar Other | 503 | 0.01% | 545 | 0.01% | -41 | 3,524 | 0.01% | 4,886 | 0.01% | -1,361 |
| Sales - Miscellaneous | 0 | 0.00% | 3,285 | 0.04% | -3,285 | 0 | 0.00% | 15,910 | 0.03% | -15,910 |
| **Total Inside Sales** | **1,624,212** | **34.64%** | **2,499,860** | **30.81%** | **-875,648** | **9,044,088** | **30.64%** | **14,878,650** | **29.29%** | **-5,834,562** |
| **CAR WASH SALES** | | | | | | | | | | |
| Sales - Car Wash | 56,285 | 1.20% | 70,976 | 0.87% | -14,691 | 234,680 | 0.80% | 361,782 | 0.71% | -127,102 |
| **RESTAURANT SALES** | | | | | | | | | | |
| Sales - Erbert & Gerbert's | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 98,942 | 0.19% | -98,942 |
| Sales - Caribou | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0.00% | 0 |
| **Total Restaurant Sales** | **0** | **0.00%** | **0** | **0.00%** | **0** | **0** | **0.00%** | **98,942** | **0.19%** | **-98,942** |
| **SERVICE REVENUE** | | | | | | | | | | |
| Lottery Commission | 18,976 | 0.40% | 34,039 | 0.42% | -15,063 | 95,291 | 0.32% | 170,757 | 0.34% | -75,466 |
| DMV Commissions | 0 | 0.00% | -2,352 | -0.03% | 2,352 | 8,855 | 0.03% | 3,837 | 0.01% | 5,017 |
| ATM & Bitcoin Commission | 4,459 | 0.10% | 7,237 | 0.09% | -2,778 | 19,804 | 0.07% | 28,836 | 0.06% | -9,031 |
| Bus Ticket Commission | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0.00% | 0 |
| Scale Commission | 0 | 0.00% | 171 | 0.00% | -171 | 351 | 0.00% | 1,303 | 0.00% | -953 |
| Door Dash Commission | -107 | 0.00% | -86 | 0.00% | -21 | -3,257 | -0.01% | -1,289 | 0.00% | -1,968 |
| Gift Card Commission | 558 | 0.01% | 2,508 | 0.03% | -1,949 | 4,762 | 0.02% | 9,310 | 0.02% | -4,548 |
| DNR Commission | 3 | 0.00% | 175 | 0.00% | -172 | 769 | 0.00% | 522 | 0.00% | 247 |
| Redbox Commission | 0 | 0.00% | 107 | 0.00% | -107 | 0 | 0.00% | 548 | 0.00% | -548 |
| Electric Charging | 430 | 0.01% | 80 | 0.00% | 350 | 549 | 0.00% | 1,464 | 0.00% | -915 |
| **Total Service Revenue** | **24,319** | **0.52%** | **41,877** | **0.52%** | **-17,558** | **127,123** | **0.43%** | **215,288** | **0.42%** | **-88,164** |
| **Total Revenue** | **4,689,042** | **100.00%** | **8,114,531** | **100.00%** | **-3,425,489** | **29,515,942** | **100.00%** | **50,790,018** | **100.00%** | **-21,274,076** |
| **FUEL MARGIN** | | | | | | | | | | |
| GP - Petroleum | 303,212 $ | 0.283 | 527,336 $ | 0.322 | -224,124 | 1,919,157 $ | 0.306 | 2,799,401 $ | 0.274 | -880,244 |
| **INSIDE MARGIN** | | | | | | | | | | |
| GP - Tobacco | 83,095 | 42.56% | 76,879 | 28.21% | 6,216 | 261,275 | 25.64% | 359,065 | 23.71% | -97,790 |
| GP - Cigarettes | 257,368 | 39.35% | 157,691 | 17.38% | 99,678 | 788,856 | 21.89% | 298,305 | 5.85% | 490,551 |
| GP - Alcohol | 15,273 | 13.35% | 9,085 | 5.31% | 6,189 | 81,424 | 13.94% | 199,682 | 16.36% | -118,258 |
| GP - Wine & Liquor | 961 | 25.63% | 4,778 | 19.45% | -3,816 | 4,762 | 17.93% | 56,004 | 39.59% | -51,242 |
| GP - Non Carb Bev | 73,473 | 41.92% | 100,158 | 36.79% | -26,685 | 432,503 | 42.97% | 735,583 | 44.20% | -303,079 |
| GP - Candy | 30,822 | 47.49% | 45,756 | 40.87% | -14,934 | 193,949 | 49.27% | 297,097 | 47.23% | -103,147 |
| GP - Dairy | 2,978 | 15.28% | 5,995 | 12.98% | -3,018 | 20,379 | 18.15% | 53,763 | 19.37% | -33,384 |
| GP - Fluid Milk | 137 | 19.43% | 444 | 10.13% | -308 | -3,855 | -107.47% | 7,092 | 22.71% | -10,948 |
| GP - Frozen Foods | 287 | 42.83% | 772 | 23.34% | -485 | 8,409 | 219.31% | 26,787 | 115.57% | -18,378 |
| GP - Ice Cream & Novelties | 965 | 27.17% | 3,152 | 30.57% | -2,187 | 3,674 | 15.33% | 25,522 | 40.11% | -21,849 |
| GP - Salty Snacks | 35,387 | 44.24% | 39,004 | 27.23% | -3,617 | 179,657 | 36.95% | 342,160 | 38.16% | -162,503 |
| GP - Sweet Snacks | 4,820 | 42.17% | 5,273 | 25.81% | -453 | 17,807 | 26.98% | 42,244 | 30.22% | -24,437 |
| GP - Grocery | 6,957 | 42.13% | 9,329 | 27.01% | -2,372 | 27,179 | 25.36% | 61,988 | 29.11% | -34,810 |
| GP - Ice-Holiday | 1,081 | 54.70% | 2,030 | 60.15% | -949 | 16,893 | 59.26% | 28,820 | 60.40% | -11,927 |
| GP - Health & Beauty | 10,300 | 55.32% | 22,979 | 76.32% | -12,678 | 49,795 | 46.86% | 92,931 | 52.70% | -43,136 |
| GP - Pop 12 oz | 22,184 | 28.82% | 29,580 | 22.92% | -7,396 | 117,733 | 29.12% | 317,968 | 41.66% | -200,234 |
| GP - Pop Other | 4,435 | 43.12% | 14,169 | 60.37% | -9,734 | 50,110 | 79.82% | -3,183 | -2.12% | 53,292 |
| GP - General Merch | 19,454 | 54.78% | 26,284 | 41.92% | -6,830 | 90,246 | 46.80% | 210,949 | 50.68% | -120,703 |

| CURRENT PERIOD | | | | | | POST BANKRUPTCY FILING | | | | |
| 2024 Actual | % | 2023 Prior Yr | % | Var $ | | 2024 Actual | % | 2023 Prior Yr | % | Var $ |
|---|---|---|---|---|---|---|---|---|---|---|
| 831 | 19.22% | -74 | -0.94% | 905 | GP - Publications | 3,012 | 13.39% | 2,145 | 4.55% | 867 |
| 1,512 | 55.64% | 5,038 | 75.25% | -3,526 | GP - Automotive | 5,396 | 46.29% | 21,721 | 54.73% | -16,325 |
| 145 | 18.65% | 78 | 4.31% | 67 | GP - Com Breakfast | 2,673 | 57.04% | 20,971 | 128.03% | -18,298 |
| -81 | -612.98% | 0 | 0.00% | -81 | GP - Breakfast Other | -6 | -3.11% | 233 | 0.00% | -239 |
| 310 | 26.38% | 1,159 | 21.56% | -849 | GP - Com Lunch | 2,388 | 32.72% | 9,947 | 20.80% | -7,559 |
| 33,634 | 50.42% | 34,380 | 31.48% | -746 | GP - Lunch Other | 126,955 | 33.35% | 196,286 | 30.74% | -69,332 |
| 5,295 | 50.33% | 5,981 | 33.58% | -686 | GP - Roller Grill | 19,932 | 33.74% | 28,093 | 26.47% | -8,161 |
| 3,708 | 16.76% | 15,660 | 48.43% | -11,952 | GP - Bakery | 35,169 | 26.42% | 30,162 | 12.94% | 5,007 |
| 64 | 0.00% | 76 | 0.00% | -12 | GP - Prepared Foods | 177 | 0.00% | 287 | 0.00% | -110 |
| 20,933 | 84.92% | 27,435 | 78.82% | -6,502 | GP - Drink Bar Hot | 75,010 | 51.99% | 92,387 | 45.57% | -17,377 |
| 1,822 | 24.86% | 4,642 | 49.32% | -2,820 | GP - Drink Bar Cold | -13,743 | -30.52% | 20,578 | 33.37% | -34,321 |
| -11 | -2.14% | 41 | 7.47% | -51 | GP - Drink Bar Other | 263 | 7.47% | 1,389 | 28.43% | -1,126 |
| 0 | 0.00% | 1,360 | 41.41% | -1,360 | GP - Miscellaneous | 0 | 0.00% | 9,532 | 59.91% | -9,532 |
| **638,141** | **39.29%** | **649,134** | **25.97%** | **-10,993** | **Total Inside Margin** | **2,598,024** | **28.73%** | **3,586,511** | **24.11%** | **-988,487** |
| | | | | | **CAR WASH MARGIN** | | | | | |
| 51,405 | 91.33% | 64,086 | 90.29% | -12,681 | GP - Car Wash | 214,811 | 91.53% | 329,128 | 90.97% | -114,316 |
| | | | | | **RESTAURANT MARGIN** | | | | | |
| 0 | 0.00% | 0 | 0.00% | 0 | GP - Erbert & Gerbert's | 0 | 0.00% | 61,888 | 62.55% | -61,888 |
| 0 | 0.00% | 0 | 0.00% | 0 | GP - Caribou | 0 | 0.00% | 0 | 0.00% | 0 |
| **0** | **0.00%** | **0** | **0.00%** | **0** | **Total Restaurant Margin** | **0** | **0.00%** | **61,888** | **62.55%** | **-61,888** |
| | | | | | **SERVICE MARGIN** | | | | | |
| 24,319 | 100.00% | 41,877 | 100.00% | -17,558 | Service Margin | 127,123 | 100.00% | 215,288 | 100.00% | -88,164 |
| **1,017,076** | **21.69%** | **1,282,433** | **15.80%** | **-265,357** | **Total Margin** | **4,859,116** | **16.46%** | **6,992,215** | **13.77%** | **-2,133,099** |
| 297,910 | 18.34% | 439,011 | 17.56% | -141,101 | Wages - Stores | 1,790,235 | 19.79% | 2,614,854 | 17.57% | -824,619 |
| 0 | 0.00% | 0 | 0.00% | 0 | Wages - HR | 0 | 0.00% | 28,325 | 0.19% | -28,325 |
| 0 | 0.00% | 0 | 0.00% | 0 | Wages - Operations/Maintenance | 0 | 0.00% | 0 | 0.00% | 0 |
| 3,330 | 0.21% | 3,253 | 0.13% | 77 | Wages - IT/Member Services | 16,343 | 0.18% | 15,435 | 0.10% | 907 |
| 0 | 0.00% | 0 | 0.00% | 0 | Wages - Accounting/Admin | 0 | 0.00% | 18,622 | 0.13% | -18,622 |
| 0 | 0.00% | 0 | 0.00% | 0 | Wages - Maintenance | 0 | 0.00% | 0 | 0.00% | 0 |
| | | | | | Wages - Training | | | | | |
| 8,954 | 0.55% | 9,878 | 0.40% | -924 | Wages - Vacation | 79,528 | 0.88% | 70,964 | 0.48% | 8,564 |
| 19,918 | 1.23% | 28,928 | 1.16% | -9,010 | Wages - Non Productive | 96,197 | 1.06% | 114,800 | 0.77% | -18,603 |
| **330,112** | **20.32%** | **481,070** | **19.24%** | **-150,958** | **Total Labor** | **1,982,303** | **21.92%** | **2,863,001** | **19.24%** | **-880,698** |
| 0 | 0.00% | 0 | 0.00% | 0 | Wages - Vacation Pay | 0 | 0.00% | -82,547 | -0.55% | 82,547 |
| 990 | 0.06% | -1,542 | -0.06% | 2,532 | Group Health Insurance | 3,910 | 0.04% | -31,330 | -0.21% | 35,240 |
| 21,587 | 1.33% | 51,533 | 2.06% | -29,946 | Health & Vision by Location | 181,245 | 2.00% | 326,261 | 2.19% | -145,016 |
| 6,378 | 0.39% | 27,851 | 1.11% | -21,472 | Workers Comp Insurance | 32,598 | 0.36% | 64,242 | 0.43% | -31,643 |
| 24,316 | 1.50% | 35,968 | 1.44% | -11,652 | FICA Taxes | 147,277 | 1.63% | 211,531 | 1.42% | -64,254 |
| 6,564 | 0.40% | 12,425 | 0.50% | -5,861 | FUTA & SUTA Taxes | 10,650 | 0.12% | 17,271 | 0.12% | -6,621 |
| 0 | 0.00% | 0 | 0.00% | 0 | Fringe Benefits | 0 | 0.00% | 0 | 0.00% | 0 |
| 2,820 | 0.17% | 3,573 | 0.14% | -753 | 401-K Expense | 15,904 | 0.18% | 19,768 | 0.13% | -3,865 |
| 10,250 | 0.63% | 19,500 | 0.78% | -9,250 | Long-Term Incentive Plan | 70,000 | 0.77% | 82,096 | 0.55% | -12,096 |
| 5,555 | 0.34% | 13,095 | 0.52% | -7,540 | Manager Incentive Plan | 24,124 | 0.27% | -119,885 | -0.81% | 144,008 |
| **78,459** | **4.83%** | **162,403** | **6.50%** | **-83,943** | **Total Fringe** | **485,708** | **5.37%** | **487,407** | **3.28%** | **-1,699** |
| **408,571** | **25.16%** | **643,472** | **25.74%** | **-234,901** | **Total Wage & Fringe** | **2,468,011** | **27.29%** | **3,350,408** | **22.52%** | **-882,397** |
| 45,174 | 2.78% | 65,662 | 2.63% | -20,488 | Franchise Fees | 230,687 | 2.55% | 344,119 | 2.31% | -113,432 |
| 15,058 | 0.93% | 21,887 | 0.88% | -6,829 | Advertising - Franchise Fees | 76,896 | 0.85% | 128,223 | 0.86% | -51,327 |
| **60,232** | **3.71%** | **87,550** | **3.50%** | **-27,318** | **Total Franchise Fees** | **307,583** | **3.40%** | **472,342** | **3.17%** | **-164,759** |
| 0 | 0.00% | 0 | 0.00% | 0 | Store Donation | 0 | 0.00% | 0 | 0.00% | 0 |
| 1,380 | 0.08% | 999 | 0.04% | 381 | Truck/Auto | 4,710 | 0.05% | 58,379 | 0.39% | -53,669 |
| 1,321 | 0.08% | 2,429 | 0.10% | -1,108 | (Over)/Short | 11,145 | 0.12% | 14,538 | 0.10% | -3,393 |
| -1,078 | -0.07% | -1,761 | -0.07% | 683 | (Over)/Short - Cash | 2,057 | 0.02% | 16,937 | 0.11% | -14,879 |
| 3,537 | 0.22% | -14,400 | -0.58% | 17,937 | (Over)/Short - Credit Card | -2,219 | -0.02% | 10,739 | 0.07% | -12,958 |
| -1,951 | -0.12% | 3,346 | 0.13% | -5,297 | (Over)/Short - Lottery | -7,033 | -0.08% | 32,558 | 0.22% | -39,591 |
| 967 | 0.06% | 470 | 0.02% | 497 | Drive Off Expense | 7,349 | 0.08% | 36,960 | 0.25% | -29,611 |
| 800 | 0.05% | 1,049 | 0.04% | -249 | Trucker Fees | 2,374 | 0.03% | 6,871 | 0.05% | -4,497 |
| 222 | 0.01% | 1,129 | 0.05% | -907 | Fleet Discounts/Expense | 3,739 | 0.04% | 2,851 | 0.02% | 888 |
| 435 | 0.03% | 1,708 | 0.07% | -1,272 | Computer Supplies | 11,364 | 0.13% | 6,334 | 0.04% | 5,030 |
| 138 | 0.01% | 599 | 0.02% | -461 | Recruitment & Seminar | 1,041 | 0.01% | 14,633 | 0.10% | -13,592 |
| 4,741 | 0.29% | 10,662 | 0.43% | -5,922 | Laundry/Mats/Mops | 18,727 | 0.21% | 35,873 | 0.24% | -17,146 |
| 892 | 0.05% | 3,983 | 0.16% | -3,091 | Miscellaneous | 4,970 | 0.05% | 52,741 | 0.35% | -47,772 |
| 25,830 | 1.59% | 26,849 | 1.07% | -1,019 | Repairs & Maint | 93,750 | 1.04% | 150,367 | 1.01% | -56,617 |
| 10,236 | 0.63% | 2,086 | 0.08% | 8,150 | Car Wash Repairs & Maint | 45,006 | 0.50% | 35,002 | 0.24% | 10,004 |
| 7,883 | 0.49% | 83,004 | 3.32% | -75,121 | Parking Lot Maint & Supplies | 12,535 | 0.14% | 182,858 | 1.23% | -170,323 |
| 0 | 0.00% | 197 | 0.01% | -197 | Refrigeration | 0 | 0.00% | 7,833 | 0.05% | -7,833 |
| 3,690 | 0.23% | 1,307 | 0.05% | 2,383 | Security | 7,232 | 0.08% | 5,598 | 0.04% | 1,634 |
| 812 | 0.05% | 1,858 | 0.07% | -1,046 | Rental/Leased Equip | 11,106 | 0.12% | 15,112 | 0.10% | -4,006 |
| 24,773 | 1.53% | 46,929 | 1.88% | -22,156 | Supplies | 139,759 | 1.55% | 264,023 | 1.77% | -124,264 |
| 46 | 0.00% | 65 | 0.00% | -19 | Postage Expense | 292 | 0.00% | 1,590 | 0.01% | -1,297 |
| 0 | 0.00% | 0 | 0.00% | 0 | Expensed Equipment | 4,122 | 0.05% | 1,787 | 0.01% | 2,336 |
| 0 | 0.00% | 238 | 0.01% | -238 | Store Cleaning | 0 | 0.00% | 298 | 0.00% | -298 |
| 234 | 0.01% | 1,357 | 0.05% | -1,123 | Travel Expense | 4,438 | 0.05% | 5,555 | 0.04% | -1,117 |
| 0 | 0.00% | 0 | 0.00% | 0 | Monfort Travel | 0 | 0.00% | 23,720 | 0.16% | -23,720 |
| 40,130 | 2.47% | 86,264 | 3.45% | -46,134 | Utilities - H/L/P | 155,947 | 1.72% | 403,440 | 2.71% | -247,493 |
| 3,468 | 0.21% | 20,549 | 0.82% | -17,081 | Utilities - Car Wash | 22,562 | 0.25% | 102,198 | 0.69% | -79,636 |
| 3,128 | 0.19% | 4,279 | 0.17% | -1,152 | Utilities - Telephone | 22,680 | 0.25% | 38,104 | 0.26% | -15,424 |
| 4,725 | 0.29% | 12,788 | 0.51% | -8,063 | Utilities - Trash Rmvl | 59,613 | 0.66% | 65,935 | 0.44% | -6,322 |
| **136,357** | **8.40%** | **297,980** | **11.92%** | **-161,623** | **Total Controllable Expenses** | **637,266** | **7.05%** | **1,592,832** | **10.71%** | **-955,566** |

| CURRENT PERIOD | | | | | | POST BANKRUPTCY FILING | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024 | | 2023 | | | | 2024 | | 2023 | | |
| Actual | % | Prior Yr | % | Var $ | | Actual | % | Prior Yr | % | Var $ |
| 247,395 | 15.23% | -23,953 | -0.96% | 271,348 | Contribution to Overhead | 320,390 | 3.54% | -263,019 | -1.77% | 583,408 |
| 111,319 | 6.85% | 171,167 | 6.85% | -59,848 | Rent Expense | 470,843 | 5.21% | 691,576 | 4.65% | -220,733 |
| 1,038 | 0.06% | 1,318 | 0.05% | -279 | CAM Expense | 5,192 | 0.06% | 5,370 | 0.04% | -178 |
| 98,213 | 6.05% | 154,960 | 6.20% | -56,747 | Debit/Credit Card Fees | 552,023 | 6.10% | 893,740 | 6.01% | -341,717 |
| 1,366 | 0.08% | 2,270 | 0.09% | -904 | ATM Expense | 9,873 | 0.11% | 11,735 | 0.08% | -1,862 |
| 418 | 0.03% | 5,435 | 0.22% | -5,018 | Bank Charges | 2,995 | 0.03% | 21,785 | 0.15% | -18,790 |
| 96,582 | 5.95% | 168,500 | 6.74% | -71,918 | Depreciation Expense | 556,919 | 6.16% | 987,354 | 6.64% | -430,435 |
| 810 | 0.05% | -451 | -0.02% | 1,261 | Inventory Service | 10,646 | 0.12% | 35,546 | 0.24% | -24,900 |
| 100 | 0.01% | 100 | 0.00% | 0 | Bad Debt Expense | 654 | 0.01% | 5,377 | 0.04% | -4,722 |
| 39,484 | 2.43% | 46,839 | 1.87% | -7,354 | Insurance Expense | 197,396 | 2.18% | 176,994 | 1.19% | 20,402 |
| 2,103 | 0.13% | 3,050 | 0.12% | -947 | Casualty Loss | 5,166 | 0.06% | -10,734 | -0.07% | 15,900 |
| -808 | -0.05% | -258 | -0.01% | -550 | Personal Property Tax | 1,003 | 0.01% | 1,795 | 0.01% | -792 |
| -1,986 | -0.01% | 53,417 | 2.14% | -55,403 | Real Estate Tax | 124,624 | 1.38% | 217,183 | 1.46% | -92,560 |
| 20,748 | 1.28% | 31,460 | 1.26% | -10,712 | IS Service Fees | 99,355 | 1.10% | 135,324 | 0.91% | -35,969 |
| 46,038 | 2.83% | 2,727 | 0.11% | 43,311 | Licenses & Permits | 59,058 | 0.65% | 25,678 | 0.17% | 33,380 |
| 415,425 | 25.58% | 640,534 | 25.62% | -225,109 | Total Non-Controllable Exp | 2,095,748 | 23.17% | 3,198,724 | 21.50% | -1,102,976 |
| 12,200 | 0.75% | 17,951 | 0.72% | -5,752 | Rental Income | 70,658 | 0.78% | 83,122 | 0.56% | -12,464 |
| 0 | 0.00% | 0 | 0.00% | 0 | Management Fee Income | 0 | 0.00% | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | Maintenance Income | 0 | 0.00% | 0 | 0.00% | 0 |
| 27,756 | 1.71% | 27,756 | 1.11% | 0 | Debt Forgiveness | 138,780 | 1.53% | 138,780 | 0.93% | 0 |
| 760 | 0.05% | 1,206 | 0.05% | -446 | Miscellaneous Income | 11,944 | 0.13% | 18,255 | 0.12% | -6,312 |
| 0 | 0.00% | 0 | 0.00% | 0 | Patronage Refund | 0 | 0.00% | 16,581 | 0.11% | -16,581 |
| 20 | 0.00% | 47,810 | 1.91% | -47,790 | Interest Inc/Invstmnt Gain or Loss | 46 | 0.00% | 42,646 | 0.29% | -42,600 |
| 40,735 | 2.51% | 94,723 | 3.79% | -53,988 | Total Other Income | 221,429 | 2.45% | 299,384 | 2.01% | -77,956 |
| 5,594 | 0.34% | 14,358 | 0.57% | -8,764 | Advertising | 26,002 | 0.29% | -53,694 | -0.36% | 79,695 |
| 0 | 0.00% | 0 | 0.00% | 0 | Advertising - Sponsorship | 0 | 0.00% | 1,135 | 0.01% | -1,135 |
| 0 | 0.00% | 2,303 | 0.09% | -2,303 | Dues & Subscriptions Expense | 0 | 0.00% | 2,303 | 0.02% | -2,303 |
| 0 | 0.00% | 0 | 0.00% | 0 | Donations Expense | 500 | 0.01% | 5,400 | 0.04% | -4,900 |
| 4,192 | 0.26% | 10,699 | 0.43% | -6,507 | Personnel Costs | 20,219 | 0.22% | 41,231 | 0.28% | -21,012 |
| 325 | 0.02% | 20 | 0.00% | 305 | Uniform Costs | 741 | 0.01% | 3,432 | 0.02% | -2,691 |
| 1,950 | 0.12% | 1,700 | 0.07% | 250 | Director Fees | 9,750 | 0.11% | 10,650 | 0.07% | -900 |
| 41,959 | 2.58% | 13,145 | 0.53% | 28,814 | Legal & Professional | 186,071 | 2.06% | 39,498 | 0.27% | 146,573 |
| 3,000 | 0.18% | 3,650 | 0.15% | -650 | Audit Expense | 15,650 | 0.17% | 20,425 | 0.14% | -4,775 |
| 0 | 0.00% | 30 | 0.00% | -30 | Member Expense | 0 | 0.00% | 1,918 | 0.01% | -1,918 |
| 7,569 | 0.47% | 8,736 | 0.35% | -1,167 | Mega Member Patr Discount | 50,030 | 0.55% | 64,052 | 0.43% | -14,022 |
| 292 | 0.02% | 0 | 0.00% | 292 | Mega Member Cash Discount | 19,821 | 0.22% | 0 | 0.00% | 19,821 |
| 0 | 0.00% | 12 | 0.00% | -12 | Mega Member Club Discount | 0 | 0.00% | 113 | 0.00% | -113 |
| 1,098 | 0.07% | 1,861 | 0.07% | -764 | SCRIP Discount | 8,315 | 0.09% | 13,906 | 0.09% | -5,591 |
| 52,019 | 3.20% | 172,466 | 6.90% | -120,447 | Interest Expense | 256,686 | 2.84% | 776,022 | 5.22% | -519,336 |
| 0 | 0.00% | 0 | 0.00% | 0 | Store Opening Expense | 0 | 0.00% | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | Store Closing Expense | 32,557 | 0.36% | 9,090 | 0.06% | 23,467 |
| 88,641 | 5.46% | 150,877 | 6.04% | -62,236 | Administrative Allocation | 507,223 | 5.61% | 759,252 | 5.10% | -252,029 |
| 0 | 0.00% | 0 | 0.00% | 0 | LIFO Adjustment | 0 | 0.00% | -2,065,777 | -13.88% | 2,065,777 |
| 0 | 0.00% | 0 | 0.00% | 0 | Realized (Gain) Loss Investments | 0 | 0.00% | 0 | 0.00% | 0 |
| 196,500 | 12.10% | -3,083 | -0.12% | 199,583 | (Gain) Loss Sale of Assets | -1,687,633 | -18.66% | -87,498 | -0.59% | -1,600,136 |
| 27,426 | 1.69% | 35,031 | 1.40% | -7,605 | Holiday Fuel Sharing Exp | 33,339 | 0.37% | 35,031 | 0.24% | -1,692 |
| 0 | 0.00% | 0 | 0.00% | 0 | Extraordinary/Prev Yr Exp | 0 | 0.00% | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | Impairment of Goodwill | 0 | 0.00% | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | Income Tax Expense | 0 | 0.00% | 0 | 0.00% | 0 |
| 430,565 | 26.51% | 411,805 | 16.47% | 18,759 | Total Other Exp | -520,729 | -5.76% | -423,509 | -2.85% | -97,220 |
| -393,338 | -24.22% | -704,185 | -28.17% | 310,847 | Net Profit (Loss) | 92,665 | 1.02% | -899,198 | -6.04% | 991,863 |
| 96,582 | 5.95% | 168,500 | 6.74% | -71,918 | Plus Depreciation Expense | 556,919 | 6.16% | 987,354 | 6.64% | -430,435 |
| 52,019 | 3.20% | 172,466 | 6.90% | -120,447 | Plus Interest Expense | 256,686 | 2.84% | 774,394 | 5.20% | -517,708 |
| 0 | 0.00% | 0 | 0.00% | 0 | Plus Amortization | 0 | 0.00% | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | Plus Income Tax Expense | 0 | 0.00% | 0 | 0.00% | 0 |
| -244,737 | -15.07% | -363,219 | -14.53% | 118,482 | EBITDA | 906,270 | 10.02% | 862,551 | 5.80% | 43,720 |

Cenergy LLC
Summary of C-Stores
For the Five Months Ending January 31, 2024

| | CURRENT PERIOD | | | | | | POST BANKRUPTCY FILING | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024 Actual | % | 2023 Prior Yr | % | Var $ | | | 2024 Actual | % | 2023 Prior Yr | % | Var $ |
| | | | | | **FUEL SALES** | | | | | | |
| 2,984,226 | 63.62% | 3,826,392 | 67.59% | -842,166 | Sales - Petroleum | | 19,709,010 | 68.08% | 23,973,847 | 69.29% | -4,264,837 |
| 1,070,052 | 22.81% | 1,137,678 | 20.10% | -67,626 | Sales - Gallons | | 6,153,900 | 21.26% | 6,954,832 | 20.10% | -800,932 |
| 2.79 | | 3.36 | | -0.57 | Average Sale Price/Gallon | | 3.20 | | 3.45 | | -0.24 |
| | | | | | **INSIDE SALES** | | | | | | |
| 195,259 | 4.16% | 181,982 | 3.21% | 13,278 | Sales - Tobacco | | 1,000,854 | 3.46% | 990,499 | 2.86% | 10,355 |
| 654,080 | 13.94% | 632,615 | 11.18% | 21,464 | Sales - Cigarettes | | 3,544,746 | 12.24% | 3,512,901 | 10.15% | 31,845 |
| 114,407 | 2.44% | 120,025 | 2.12% | -5,618 | Sales - Alcohol | | 571,834 | 1.98% | 865,616 | 2.50% | -293,781 |
| 3,751 | 0.08% | 13,641 | 0.24% | -9,890 | Sales - Wine & Liquor | | 25,408 | 0.09% | 75,169 | 0.22% | -49,761 |
| 175,263 | 3.74% | 189,000 | 3.34% | -13,737 | Sales - Non Carb Bev | | 984,548 | 3.40% | 1,134,412 | 3.28% | -149,863 |
| 64,896 | 1.38% | 78,265 | 1.38% | -13,369 | Sales - Candy | | 386,372 | 1.33% | 430,071 | 1.24% | -43,699 |
| 19,486 | 0.42% | 34,850 | 0.62% | -15,364 | Sales - Dairy | | 110,599 | 0.38% | 204,678 | 0.59% | -94,079 |
| 703 | 0.01% | 1,194 | 0.02% | -491 | Sales - Fluid Milk | | 3,230 | 0.01% | 6,990 | 0.02% | -3,760 |
| 670 | 0.01% | 1,360 | 0.02% | -690 | Sales - Frozen Foods | | 3,538 | 0.01% | 7,387 | 0.02% | -3,849 |
| 3,553 | 0.08% | 6,596 | 0.12% | -3,043 | Sales - Ice Cream & Novelties | | 23,165 | 0.08% | 38,043 | 0.11% | -14,878 |
| 79,990 | 1.71% | 99,459 | 1.76% | -19,468 | Sales - Salty Snacks | | 475,960 | 1.64% | 606,439 | 1.75% | -130,478 |
| 11,429 | 0.24% | 14,114 | 0.25% | -2,684 | Sales - Sweet Snacks | | 64,770 | 0.22% | 92,542 | 0.27% | -27,772 |
| 16,511 | 0.35% | 23,247 | 0.41% | -6,737 | Sales - Grocery | | 103,480 | 0.36% | 134,429 | 0.39% | -30,949 |
| 1,976 | 0.04% | 2,583 | 0.05% | -607 | Sales - Ice-Holiday | | 27,086 | 0.09% | 34,506 | 0.10% | -7,420 |
| 18,619 | 0.40% | 21,761 | 0.38% | -3,142 | Sales - Health & Beauty | | 104,315 | 0.36% | 125,199 | 0.36% | -20,885 |
| 76,978 | 1.64% | 91,954 | 1.62% | -14,976 | Sales - Pop 12 oz | | 397,029 | 1.37% | 542,262 | 1.57% | -145,233 |
| 10,286 | 0.22% | 12,022 | 0.21% | -1,736 | Sales - Pop Other | | 59,674 | 0.21% | 71,003 | 0.21% | -11,329 |
| 35,512 | 0.76% | 42,456 | 0.75% | -6,944 | Sales - General Merch | | 188,706 | 0.65% | 276,054 | 0.80% | -87,348 |
| 4,321 | 0.09% | 5,378 | 0.10% | -1,058 | Sales - Publications | | 22,281 | 0.08% | 31,287 | 0.09% | -9,005 |
| 2,717 | 0.06% | 4,140 | 0.07% | -1,423 | Sales - Automotive | | 11,302 | 0.04% | 23,885 | 0.07% | -12,582 |
| 777 | 0.02% | 1,001 | 0.02% | -224 | Sales - Com Breakfast | | 4,397 | 0.02% | 9,387 | 0.03% | -4,990 |
| 13 | 0.00% | 0 | 0.00% | 13 | Sales - Breakfast Other | | 178 | 0.00% | 0 | 0.00% | 178 |
| 1,176 | 0.03% | 2,535 | 0.04% | -1,360 | Sales - Com Lunch | | 6,944 | 0.02% | 21,218 | 0.06% | -14,275 |
| 66,712 | 1.42% | 83,669 | 1.48% | -16,957 | Sales - Lunch Other | | 376,757 | 1.30% | 483,338 | 1.40% | -106,581 |
| 10,519 | 0.22% | 14,185 | 0.25% | -3,665 | Sales - Roller Grill | | 58,650 | 0.20% | 82,060 | 0.24% | -23,410 |
| 23,922 | 0.51% | 25,764 | 0.46% | -1,841 | Sales - Bakery | | 136,012 | 0.47% | 153,158 | 0.44% | -17,146 |
| 0 | 0.00% | 0 | 0.00% | 0 | Sales - Prepared Foods | | 0 | 0.00% | 0 | 0.00% | 0 |
| 24,650 | 0.53% | 25,959 | 0.46% | -1,309 | Sales - Drink Bar Hot | | 142,899 | 0.49% | 148,727 | 0.43% | -5,828 |
| 7,329 | 0.16% | 6,971 | 0.12% | 359 | Sales - Drink Bar Cold | | 44,099 | 0.15% | 45,589 | 0.13% | -1,490 |
| 503 | 0.01% | 460 | 0.01% | 43 | Sales - Drink Bar Other | | 3,471 | 0.01% | 3,897 | 0.01% | -426 |
| 0 | 0.00% | 3,285 | 0.06% | -3,285 | Sales - Miscellaneous | | 0 | 0.00% | 15,823 | 0.05% | -15,823 |
| **1,626,010** | **34.66%** | **1,740,471** | **30.75%** | **-114,461** | **Total Inside Sales** | | **8,882,305** | **30.68%** | **10,166,567** | **29.38%** | **-1,284,262** |
| | | | | | **CAR WASH SALES** | | | | | | |
| 56,285 | 1.20% | 62,894 | 1.11% | -6,609 | Sales - Car Wash | | 229,681 | 0.79% | 311,162 | 0.90% | -81,481 |
| | | | | | **RESTAURANT SALES** | | | | | | |
| 0 | 0.00% | 0 | 0.00% | 0 | Sales - Erbert & Gerbert's | | 0 | 0.00% | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | Sales - Caribou | | 0 | 0.00% | 0 | 0.00% | 0 |
| **0** | **0.00%** | **0** | **0.00%** | **0** | **Total Restaurant Sales** | | **0** | **0.00%** | **0** | **0.00%** | **0** |
| | | | | | **SERVICE REVENUE** | | | | | | |
| 18,976 | 0.40% | 23,478 | 0.41% | -4,502 | Lottery Commission | | 98,903 | 0.34% | 113,589 | 0.33% | -14,687 |
| 0 | 0.00% | -1,038 | -0.02% | 1,038 | DMV Commissions | | 8,481 | 0.03% | 930 | 0.00% | 7,551 |
| 4,459 | 0.10% | 6,270 | 0.11% | -1,811 | ATM & Bitcoin Commission | | 18,927 | 0.07% | 23,319 | 0.07% | -4,392 |
| 0 | 0.00% | 0 | 0.00% | 0 | Bus Ticket Commission | | 0 | 0.00% | 0 | 0.00% | 0 |
| 0 | 0.00% | 171 | 0.00% | -171 | Scale Commission | | 351 | 0.00% | 1,303 | 0.00% | -953 |
| -107 | 0.00% | -59 | 0.00% | -48 | Door Dash Commission | | -3,257 | -0.01% | -731 | 0.00% | -2,526 |
| 558 | 0.01% | 1,990 | 0.04% | -1,432 | Gift Card Commission | | 4,566 | 0.02% | 7,270 | 0.02% | -2,704 |
| 3 | 0.00% | 34 | 0.00% | -31 | DNR Commission | | 417 | 0.00% | 141 | 0.00% | 276 |
| 0 | 0.00% | 93 | 0.00% | -93 | Redbox Commission | | 0 | 0.00% | 451 | 0.00% | -451 |
| 430 | 0.01% | 80 | 0.00% | 350 | Electric Charging | | 549 | 0.00% | 1,464 | 0.00% | -915 |
| **24,319** | **0.52%** | **31,018** | **0.55%** | **-6,699** | **Total Service Revenue** | | **128,936** | **0.45%** | **147,736** | **0.43%** | **-18,800** |
| **4,690,839** | **100.00%** | **5,660,775** | **100.00%** | **-969,935** | **Total Revenue** | | **28,949,932** | **100.00%** | **34,599,313** | **100.00%** | **-5,649,381** |
| | | | | | **FUEL MARGIN** | | | | | | |
| 303,212 $ | 0.283 | 231,131 $ | 0.203 | 72,081 | GP - Petroleum | | 1,872,349 $ | 0.304 | 1,973,350 $ | 0.284 | -101,001 |
| | | | | | **INSIDE MARGIN** | | | | | | |
| 83,198 | 42.61% | 48,385 | 26.59% | 34,813 | GP - Tobacco | | 249,916 | 24.97% | 244,596 | 24.69% | 5,320 |
| 258,106 | 39.46% | 101,902 | 16.11% | 156,203 | GP - Cigarettes | | 765,416 | 21.59% | 232,567 | 6.62% | 532,849 |
| 15,273 | 13.35% | 2,897 | 2.41% | 12,377 | GP - Alcohol | | 83,208 | 14.55% | 143,666 | 16.60% | -60,458 |
| 961 | 25.63% | 1,638 | 12.01% | -677 | GP - Wine & Liquor | | 6,884 | 27.09% | 18,053 | 24.02% | -11,169 |
| 72,513 | 41.37% | 69,384 | 36.71% | 3,130 | GP - Non Carb Bev | | 419,520 | 42.61% | 504,033 | 44.43% | -84,513 |
| 30,822 | 47.49% | 33,284 | 42.53% | -2,462 | GP - Candy | | 186,870 | 48.37% | 203,491 | 47.32% | -16,621 |
| 2,978 | 15.28% | 5,322 | 15.27% | -2,344 | GP - Dairy | | 17,437 | 15.77% | 43,185 | 21.10% | -25,748 |
| 137 | 19.43% | 485 | 40.67% | -349 | GP - Fluid Milk | | -627 | -19.40% | 2,758 | 39.45% | -3,384 |
| 287 | 42.83% | 350 | 25.74% | -63 | GP - Frozen Foods | | 7,516 | 212.48% | 15,871 | 214.85% | -8,353 |
| 965 | 27.17% | 1,941 | 29.42% | -975 | GP - Ice Cream & Novelties | | 5,466 | 23.60% | 14,894 | 39.15% | -9,427 |
| 35,332 | 44.17% | 27,253 | 27.40% | 8,079 | GP - Salty Snacks | | 185,657 | 39.01% | 236,185 | 38.95% | -50,529 |
| 4,820 | 42.17% | 3,798 | 26.91% | 1,022 | GP - Sweet Snacks | | 20,494 | 31.64% | 28,944 | 31.28% | -8,451 |
| 6,957 | 42.13% | 6,711 | 28.87% | 245 | GP - Grocery | | 33,475 | 32.35% | 37,291 | 27.74% | -3,817 |
| 1,081 | 54.70% | 1,532 | 59.29% | -451 | GP - Ice-Holiday | | 15,950 | 58.89% | 21,490 | 62.28% | -5,539 |
| 10,300 | 55.32% | 16,213 | 74.50% | -5,912 | GP - Health & Beauty | | 52,316 | 50.15% | 71,058 | 56.76% | -18,743 |
| 22,125 | 28.74% | 21,328 | 23.19% | 797 | GP - Pop 12 oz | | 131,374 | 33.09% | 217,164 | 40.05% | -85,790 |

| CURRENT PERIOD | | | | | | POST BANKRUPTCY FILING | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024 | | 2023 | | | | 2024 | | 2023 | | |
| Actual | % | Prior Yr | % | Var $ | | Actual | % | Prior Yr | % | Var $ |
| 3,766 | 36.62% | 7,630 | 63.47% | -3,864 | GP - Pop Other | 34,316 | 57.51% | -8,685 | -12.23% | 43,002 |
| 19,454 | 54.78% | 18,038 | 42.49% | 1,417 | GP - General Merch | 95,760 | 50.75% | 138,124 | 50.04% | -42,365 |
| 831 | 19.22% | -70 | -1.31% | 901 | GP - Publications | 2,898 | 13.01% | 1,205 | 3.85% | 1,693 |
| 1,512 | 55.64% | 3,243 | 78.32% | -1,731 | GP - Automotive | 5,758 | 50.95% | 13,393 | 56.07% | -7,635 |
| 145 | 18.65% | 351 | 35.05% | -206 | GP - Com Breakfast | 2,507 | 57.02% | 12,397 | 132.07% | -9,890 |
| -81 | -612.98% | 0 | 0.00% | -81 | GP - Breakfast Other | 0 | -0.08% | 0 | | |
| 310 | 26.38% | 546 | 21.52% | -235 | GP - Com Lunch | 3,030 | 43.64% | 7,078 | 33.36% | -4,047 |
| 33,634 | 50.42% | 28,001 | 33.47% | 5,633 | GP - Lunch Other | 132,247 | 35.10% | 157,682 | 32.62% | -25,435 |
| 5,295 | 50.33% | 5,528 | 38.97% | -233 | GP - Roller Grill | 21,499 | 36.66% | 26,000 | 31.68% | -4,502 |
| -728 | -3.04% | 5,958 | 23.13% | -6,686 | GP - Bakery | -2,899 | -2.13% | 19,181 | 12.52% | -22,080 |
| 64 | 0.00% | 57 | 0.00% | 6 | GP - Prepared Foods | 675 | 0.00% | 216 | 0.00% | 458 |
| 20,933 | 84.92% | 21,377 | 82.35% | -444 | GP - Drink Bar Hot | 98,336 | 68.82% | 72,270 | 48.59% | 26,067 |
| 1,822 | 24.86% | 3,988 | 57.21% | -2,165 | GP - Drink Bar Cold | 3,934 | 8.92% | 14,207 | 31.16% | -10,272 |
| -11 | -2.14% | 146 | 31.72% | -157 | GP - Drink Bar Other | 1,197 | 34.49% | 1,654 | 42.45% | -457 |
| 0 | 0.00% | 1,360 | 41.41% | -1,360 | GP - Miscellaneous | 0 | 0.00% | 9,445 | 59.69% | -9,445 |
| 632,802 | 38.92% | 438,576 | 25.20% | 194,226 | **Total Inside Margin** | 2,580,132 | 29.05% | 2,499,412 | 24.58% | 80,720 |
| | | | | | **CAR WASH MARGIN** | | | | | |
| 51,405 | 91.33% | 56,454 | 89.76% | -5,049 | GP - Car Wash | 209,812 | 91.35% | 282,535 | 90.80% | -72,723 |
| | | | | | **RESTAURANT MARGIN** | | | | | |
| 0 | 0.00% | 0 | 0.00% | 0 | GP - Erbert & Gerbert's | 0 | 0.00% | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | GP - Caribou | 0 | 0.00% | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | **Total Restaurant Margin** | 0 | 0.00% | 0 | 0.00% | 0 |
| | | | | | **SERVICE MARGIN** | | | | | |
| 24,319 | 100.00% | 31,018 | 100.00% | -6,699 | Service Margin | 128,936 | 100.00% | 147,736 | 100.00% | -18,800 |
| 1,011,738 | 21.57% | 757,179 | 13.38% | 254,559 | **Total Margin** | 4,791,230 | 16.55% | 4,903,033 | 14.17% | -111,803 |
| 291,201 | 17.91% | 274,359 | 15.76% | 16,842 | Wages - Stores | 1,680,035 | 18.91% | 1,582,870 | 15.57% | 97,166 |
| 0 | 0.00% | 0 | 0.00% | 0 | Wages - HR | 0 | 0.00% | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | Wages - Operations/Maintenance | 0 | 0.00% | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | Wages - IT/Member Services | 0 | 0.00% | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | Wages - Accounting/Admin | 0 | 0.00% | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | Wages - Maintenance | 0 | 0.00% | 0 | 0.00% | 0 |
| | | | | | Wages - Training | | | | | |
| 8,954 | 0.55% | 5,926 | 0.34% | 3,028 | Wages - Vacation | 67,507 | 0.76% | 39,403 | 0.39% | 28,104 |
| 19,231 | 1.18% | 19,864 | 1.14% | -634 | Wages - Non Productive | 86,719 | 0.98% | 70,385 | 0.69% | 16,333 |
| 319,386 | 19.64% | 300,149 | 17.25% | 19,237 | **Total Labor** | 1,834,261 | 20.65% | 1,692,658 | 16.65% | 141,603 |
| 0 | 0.00% | 0 | 0.00% | 0 | Wages - Vacation Pay | 0 | 0.00% | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | Group Health Insurance | 0 | 0.00% | 0 | 0.00% | 0 |
| 22,273 | 1.37% | 33,191 | 1.91% | -10,918 | Health & Vision by Location | 161,372 | 1.82% | 181,647 | 1.79% | -20,275 |
| 0 | 0.00% | 0 | 0.00% | 0 | Workers Comp Insurance | 0 | 0.00% | 0 | 0.00% | 0 |
| 23,554 | 1.45% | 22,563 | 1.30% | 992 | FICA Taxes | 136,406 | 1.54% | 127,024 | 1.25% | 9,382 |
| 6,181 | 0.38% | 7,536 | 0.43% | -1,355 | FUTA & SUTA Taxes | 9,755 | 0.11% | 10,596 | 0.10% | -841 |
| 9,853 | 0.61% | 11,589 | 0.67% | -1,737 | Fringe Benefits | 51,620 | 0.58% | 14,908 | 0.15% | 36,712 |
| 2,680 | 0.16% | 2,194 | 0.13% | 486 | 401-K Expense | 14,352 | 0.16% | 12,150 | 0.12% | 2,203 |
| 0 | 0.00% | 0 | 0.00% | 0 | Long-Term Incentive Plan | 0 | 0.00% | 0 | 0.00% | 0 |
| 5,555 | 0.34% | 8,573 | 0.49% | -3,018 | Manager Incentive Plan | 23,934 | 0.27% | -63,794 | -0.63% | 87,727 |
| 70,096 | 4.31% | 85,647 | 4.92% | -15,551 | **Total Fringe** | 397,439 | 4.47% | 282,531 | 2.78% | 114,908 |
| 389,482 | 23.95% | 385,796 | 22.17% | 3,686 | **Total Wage & Fringe** | 2,231,700 | 25.13% | 1,975,189 | 19.43% | 256,511 |
| 45,174 | 2.78% | 48,756 | 2.80% | -3,583 | Franchise Fees | 220,173 | 2.48% | 246,701 | 2.43% | -26,528 |
| 15,058 | 0.93% | 16,252 | 0.93% | -1,194 | Advertising - Franchise Fees | 73,391 | 0.83% | 91,812 | 0.90% | -18,421 |
| 60,232 | 3.70% | 65,009 | 3.74% | -4,777 | **Total Franchise Fees** | 293,564 | 3.31% | 338,513 | 3.33% | -44,949 |
| 0 | 0.00% | 0 | 0.00% | 0 | Store Donation | 0 | 0.00% | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | Truck/Auto | 0 | 0.00% | 0 | 0.00% | 0 |
| 1,321 | 0.08% | 2,197 | 0.13% | -876 | (Over)/Short | 11,778 | 0.13% | 9,041 | 0.09% | 2,737 |
| -1,078 | -0.07% | -2,297 | -0.13% | 1,219 | (Over)/Short - Cash | 176 | 0.00% | 15,609 | 0.15% | -15,433 |
| -2,900 | -0.18% | -14,446 | -0.83% | 11,546 | (Over)/Short - Credit Card | -10,288 | -0.12% | -12,782 | -0.13% | 2,493 |
| -1,951 | -0.12% | 3,089 | 0.18% | -5,040 | (Over)/Short - Lottery | -7,892 | -0.09% | 10,911 | 0.11% | -18,803 |
| 967 | 0.06% | 209 | 0.01% | 759 | Drive Off Expense | 7,093 | 0.08% | 27,376 | 0.27% | -20,284 |
| 800 | 0.05% | 850 | 0.05% | -50 | Trucker Fees | 2,359 | 0.03% | 6,084 | 0.06% | -3,724 |
| 222 | 0.01% | 1,020 | 0.06% | -798 | Fleet Discounts/Expense | 3,510 | 0.04% | 2,411 | 0.02% | 1,099 |
| 435 | 0.03% | 725 | 0.04% | -290 | Computer Supplies | 8,339 | 0.09% | 1,734 | 0.02% | 6,605 |
| 0 | 0.00% | 0 | 0.00% | 0 | Recruitment & Seminar | 0 | 0.00% | 0 | 0.00% | 0 |
| 4,573 | 0.28% | 8,244 | 0.47% | -3,671 | Laundry/Mats/Mops | 17,906 | 0.20% | 22,891 | 0.23% | -4,984 |
| 570 | 0.04% | 3,247 | 0.19% | -2,677 | Miscellaneous | 5,087 | 0.06% | 13,457 | 0.13% | -8,370 |
| 21,294 | 1.31% | 19,634 | 1.13% | 1,660 | Repairs & Maint | 84,709 | 0.95% | 97,236 | 0.96% | -12,527 |
| 10,236 | 0.63% | 2,086 | 0.12% | 8,150 | Car Wash Repairs & Maint | 45,006 | 0.51% | 26,762 | 0.26% | 18,243 |
| 6,065 | 0.37% | 45,604 | 2.62% | -39,539 | Parking Lot Maint & Supplies | 9,701 | 0.11% | 102,362 | 1.01% | -92,661 |
| 0 | 0.00% | 0 | 0.00% | 0 | Refrigeration | 0 | 0.00% | 6,992 | 0.07% | -6,992 |
| 3,690 | 0.23% | 684 | 0.04% | 3,006 | Security | 7,080 | 0.08% | 3,631 | 0.04% | 3,449 |
| 812 | 0.05% | 963 | 0.06% | -151 | Rental/Leased Equip | 10,506 | 0.12% | 6,487 | 0.06% | 4,019 |
| 23,439 | 1.44% | 30,109 | 1.73% | -6,670 | Supplies | 112,518 | 1.27% | 154,655 | 1.52% | -42,137 |
| 0 | 0.00% | 0 | 0.00% | 0 | Postage Expense | 0 | 0.00% | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | Expensed Equipment | 2,250 | 0.03% | 1,755 | 0.02% | 495 |
| 0 | 0.00% | 0 | 0.00% | 0 | Store Cleaning | 0 | 0.00% | 0 | 0.00% | 0 |
| 151 | 0.01% | 33 | 0.00% | 118 | Travel Expense | 2,969 | 0.03% | 933 | 0.01% | 2,035 |
| 0 | 0.00% | 0 | 0.00% | 0 | Monfort Travel | 0 | 0.00% | 0 | 0.00% | 0 |
| 39,268 | 2.41% | 52,831 | 3.04% | -13,563 | Utilities - H/L/P | 148,753 | 1.67% | 242,982 | 2.39% | -94,230 |

| | CURRENT PERIOD | | | | | | POST BANKRUPTCY FILING | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024 Actual | % | 2023 Prior Yr | % | Var $ | | 2024 Actual | % | 2023 Prior Yr | % | Var $ |
| 3,468 | 0.21% | 16,588 | 0.95% | -13,120 | Utilities - Car Wash | 22,407 | 0.25% | 77,286 | 0.76% | -54,879 |
| 2,970 | 0.18% | 2,539 | 0.15% | 431 | Utilities - Telephone | 20,836 | 0.23% | 21,910 | 0.22% | -1,075 |
| 4,572 | 0.28% | 9,339 | 0.54% | -4,767 | Utilities - Trash Rmvl | 53,985 | 0.61% | 43,796 | 0.43% | 10,189 |
| 118,924 | 7.31% | 183,247 | 10.53% | -64,323 | Total Controllable Expenses | 558,784 | 6.29% | 883,519 | 8.69% | -324,735 |
| | | | | | | | | | | |
| 270,216 | 16.62% | 42,653 | 2.45% | 227,563 | Contribution to Overhead | 525,836 | 5.92% | 353,506 | 3.48% | 172,329 |
| | | | | | | | | | | |
| 117,739 | 7.24% | 110,630 | 6.36% | 7,109 | Rent Expense | 582,471 | 6.56% | 504,088 | 4.96% | 78,383 |
| 622 | 0.04% | 622 | 0.04% | 0 | CAM Expense | 3,109 | 0.03% | 1,890 | 0.02% | 1,219 |
| 98,169 | 6.04% | 111,246 | 6.39% | -13,076 | Debit/Credit Card Fees | 542,331 | 6.11% | 606,202 | 5.96% | -63,871 |
| 1,366 | 0.08% | 1,294 | 0.07% | 72 | ATM Expense | 6,838 | 0.08% | 5,814 | 0.06% | 1,024 |
| 0 | 0.00% | 0 | 0.00% | 0 | Bank Charges | 0 | 0.00% | 0 | 0.00% | 0 |
| 89,840 | 5.53% | 95,571 | 5.49% | -5,731 | Depreciation Expense | 458,386 | 5.16% | 552,382 | 5.43% | -93,996 |
| 810 | 0.05% | -430 | -0.02% | 1,240 | Inventory Service | 10,484 | 0.12% | 22,211 | 0.22% | -11,727 |
| 0 | 0.00% | 0 | 0.00% | 0 | Bad Debt Expense | 0 | 0.00% | 0 | 0.00% | 0 |
| 36,630 | 2.25% | 29,644 | 1.70% | 6,987 | Insurance Expense | 171,209 | 1.93% | 108,681 | 1.07% | 62,528 |
| 2,103 | 0.13% | 3,050 | 0.18% | -947 | Casualty Loss | 5,166 | 0.06% | 4,994 | 0.05% | 172 |
| -976 | -0.06% | -327 | -0.02% | -649 | Personal Property Tax | 304 | 0.00% | 1,168 | 0.01% | -864 |
| -5,045 | -0.31% | 29,881 | 1.72% | -34,926 | Real Estate Tax | 110,749 | 1.25% | 142,712 | 1.40% | -31,963 |
| 19,577 | 1.20% | 19,091 | 1.10% | 486 | IS Service Fees | 85,103 | 0.96% | 80,424 | 0.79% | 4,679 |
| 249 | 0.02% | 2,672 | 0.15% | -2,423 | Licenses & Permits | 2,182 | 0.02% | 13,858 | 0.14% | -11,677 |
| 361,084 | 22.21% | 402,944 | 23.15% | -41,860 | Total Non-Controllable Exp | 1,978,332 | 22.27% | 2,044,424 | 20.11% | -66,091 |
| | | | | | | | | | | |
| 12,200 | 0.75% | 14,280 | 0.82% | -2,080 | Rental Income | 68,998 | 0.78% | 65,725 | 0.65% | 3,272 |
| 0 | 0.00% | 0 | 0.00% | 0 | Management Fee Income | 0 | 0.00% | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | Maintenance Income | 0 | 0.00% | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | Debt Forgiveness | 0 | 0.00% | 0 | 0.00% | 0 |
| 155 | 0.01% | 241 | 0.01% | -86 | Miscellaneous Income | 1,299 | 0.01% | 10,414 | 0.10% | -9,115 |
| 0 | 0.00% | 0 | 0.00% | 0 | Patronage Refund | 0 | 0.00% | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | Interest Inc/Invstmnt Gain or Loss | 0 | 0.00% | 0 | 0.00% | 0 |
| 12,355 | 0.76% | 14,521 | 0.83% | -2,166 | Total Other Income | 70,297 | 0.79% | 76,140 | 0.75% | -5,843 |
| | | | | | | | | | | |
| 5,594 | 0.34% | 15,525 | 0.89% | -9,931 | Advertising | 30,473 | 0.34% | -36,610 | -0.36% | 67,083 |
| 0 | 0.00% | 0 | 0.00% | 0 | Advertising - Sponsorship | 0 | 0.00% | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | Dues & Subscriptions Expense | 0 | 0.00% | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | Donations Expense | 0 | 0.00% | 0 | 0.00% | 0 |
| 4,056 | 0.25% | 6,560 | 0.38% | -2,504 | Personnel Costs | 18,464 | 0.21% | 23,777 | 0.23% | -5,313 |
| 325 | 0.02% | 0 | 0.00% | 325 | Uniform Costs | 741 | 0.01% | 2,100 | 0.02% | -1,359 |
| 0 | 0.00% | 0 | 0.00% | 0 | Director Fees | 0 | 0.00% | 0 | 0.00% | 0 |
| 949 | 0.06% | 496 | 0.03% | 453 | Legal & Professional | 4,095 | 0.05% | 2,591 | 0.03% | 1,504 |
| 0 | 0.00% | 0 | 0.00% | 0 | Audit Expense | 0 | 0.00% | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | Member Expense | 0 | 0.00% | 0 | 0.00% | 0 |
| 7,569 | 0.47% | 6,288 | 0.36% | 1,281 | Mega Member Patr Discount | 48,897 | 0.55% | 46,349 | 0.46% | 2,548 |
| 292 | 0.02% | 0 | 0.00% | 292 | Mega Member Cash Discount | 19,304 | 0.22% | 0 | 0.00% | 19,304 |
| 0 | 0.00% | 12 | 0.00% | -12 | Mega Member Club Discount | 0 | 0.00% | 110 | 0.00% | -110 |
| 0 | 0.00% | 0 | 0.00% | 0 | SCRIP Discount | 0 | 0.00% | 0 | 0.00% | 0 |
| 26,813 | 1.65% | 27,927 | 1.60% | -1,115 | Interest Expense | 143,715 | 1.62% | 140,609 | 1.38% | 3,107 |
| 0 | 0.00% | 0 | 0.00% | 0 | Store Opening Expense | 0 | 0.00% | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | Store Closing Expense | 0 | 0.00% | 0 | 0.00% | 0 |
| 223,299 | 13.73% | 187,105 | 10.75% | 36,194 | Administrative Allocation | 825,709 | 9.30% | 838,878 | 8.25% | -13,169 |
| 0 | 0.00% | 0 | 0.00% | 0 | LIFO Adjustment | 0 | 0.00% | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | Realized (Gain) Loss Investments | 0 | 0.00% | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | (Gain) Loss Sale of Assets | 0 | 0.00% | -252,732 | -2.49% | 252,732 |
| 0 | 0.00% | 0 | 0.00% | 0 | Holiday Fuel Sharing Exp | 0 | 0.00% | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | Extraordinary/Prev Yr Exp | 0 | 0.00% | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | Impairment of Goodwill | 0 | 0.00% | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | Income Tax Expense | 0 | 0.00% | 0 | 0.00% | 0 |
| 268,897 | 16.54% | 243,914 | 14.01% | 24,983 | Total Other Exp | 1,091,400 | 12.29% | 765,073 | 7.53% | 326,326 |
| | | | | | | | | | | |
| -174,526 | -10.73% | -509,209 | -29.26% | 334,682 | Net Profit (Loss) | -1,292,253 | -14.55% | -1,027,546 | -10.11% | -264,708 |
| | | | | | | | | | | |
| 89,840 | 5.53% | 95,571 | 5.49% | -5,731 | Plus Depreciation Expense | 458,386 | 5.16% | 552,382 | 5.43% | -93,996 |
| 26,813 | 1.65% | 27,927 | 1.60% | -1,115 | Plus Interest Expense | 143,715 | 1.62% | 140,609 | 1.38% | 3,107 |
| 0 | 0.00% | 0 | 0.00% | 0 | Plus Amortization | 0 | 0.00% | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | Plus Income Tax Expense | 0 | 0.00% | 0 | 0.00% | 0 |
| | | | | | | | | | | |
| -57,874 | -3.56% | -385,710 | -22.16% | 327,836 | EBITDA | -690,152 | -7.77% | -334,555 | -3.29% | -355,597 |

System:         3/7/2024         4:38:53 PM
User Date:      3/7/2024

**SUMMARY HISTORICAL AGED TRIAL BALANCE**

Case 1-23-11558-cjf    Doc 175    Filed 03/11/24    Entered 03/11/24 13:31:05    Desc
Main Document    Page 21 of 124

Page:      1
User ID:   jake

**Ranges:**

| | | | | | |
|---|---|---|---|---|---|
| Customer ID: | First - Last | User-Defined 1: | First - Last | State: | First - Last |
| Customer Class: | First - Last | Short Name: | First - Last | Telephone: | First - Last |
| Salesperson ID: | First - Last | Customer Name: | First - Last | Posting Date: | First - 1/31/2024 |
| Sales Territory: | First - Last | ZIP Code: | First - Last | | |

Account Type:   All
Aging Date:     1/31/2024
Exclude:        Zero Balance, No Activity, Fully Paid Documents, Unposted Applied Credit Documents, Multicurrency Info
Sorted:         by Customer ID

| Customer: | AFFORDABLE CONC | Name: | Affordable Concrete | Account Type: | Open Item | | |
|---|---|---|---|---|---|---|---|
| **User-Defined 1** | | **Salesperson:** | | | | | |
| **Contact:** | Shannon | **Territory:** | | | | | |
| **Phone:** | (608) 582-4437 Ext. 0000 | **Terms:** | NET 30 DAYS | **Current** | **0-30 Days** | **31 - 60 Days** | **61 and Over** | **Balance** |
| **Credit:** | Unlimited | | **Totals:** | ($102.00) | $0.00 | $0.00 | $0.00 | ($102.00) |

| Customer: | BARRON CHAMBER | Name: | BARRON CHAMBER OF COMMERCE | Account Type: | Open Item | | |
|---|---|---|---|---|---|---|---|
| **User-Defined 1** | | **Salesperson:** | | | | | |
| **Contact:** | | **Territory:** | | | | | |
| **Phone:** | (715) 790-7866 Ext. 0000 | **Terms:** | NET 30 DAYS | **Current** | **0-30 Days** | **31 - 60 Days** | **61 and Over** | **Balance** |
| **Credit:** | Unlimited | | **Totals:** | $0.00 | $0.00 | $30.00 | $0.00 | $30.00 |

| Customer: | BARRON PLUMBING | Name: | Barron Plumbing and Heating | Account Type: | Open Item | | |
|---|---|---|---|---|---|---|---|
| **User-Defined 1** | Gas | **Salesperson:** | | | | | |
| **Contact:** | | **Territory:** | | | | | |
| **Phone:** | (715) 537-3448 Ext. 0000 | **Terms:** | NET 30 DAYS | **Current** | **0-30 Days** | **31 - 60 Days** | **61 and Over** | **Balance** |
| **Credit:** | Unlimited | | **Totals:** | $1,703.89 | $0.00 | $0.00 | $0.00 | $1,703.89 |

| Customer: | CARE SANITATION | Name: | Care Sanitation | Account Type: | Open Item | | |
|---|---|---|---|---|---|---|---|
| **User-Defined 1** | | **Salesperson:** | | | | | |
| **Contact:** | 1613 11 1/2 St | **Territory:** | | | | | |
| **Phone:** | (715) 234-6325 Ext. 0000 | **Terms:** | NET 30 DAYS | **Current** | **0-30 Days** | **31 - 60 Days** | **61 and Over** | **Balance** |
| **Credit:** | Unlimited | | **Totals:** | $57.44 | $0.00 | $0.00 | $0.00 | $57.44 |

| Customer: | CAVE | Name: | CAVE ENTERPRISES OPERATIONS, LLC | Account Type: | Open Item | | |
|---|---|---|---|---|---|---|---|
| **User-Defined 1** | | **Salesperson:** | | | | | |
| **Contact:** | | **Territory:** | | | | | |
| **Phone:** | (708) 932-9255 Ext. 0000 | **Terms:** | NET 30 DAYS | **Current** | **0-30 Days** | **31 - 60 Days** | **61 and Over** | **Balance** |
| **Credit:** | $5,000.00 | | **Totals:** | ($19,223.21) | $1,387.65 | $5,000.00 | $61,545.15 | $48,709.59 |

| Customer: | CITY OF BARRON | Name: | City of Barron: All City Departments | Account Type: | Open Item | | |
|---|---|---|---|---|---|---|---|
| **User-Defined 1** | Gas | **Salesperson:** | | | | | |
| **Contact:** | | **Territory:** | | | | | |
| **Phone:** | (715) 537-5631 Ext. 0000 | **Terms:** | NET 30 DAYS | **Current** | **0-30 Days** | **31 - 60 Days** | **61 and Over** | **Balance** |
| **Credit:** | Unlimited | | **Totals:** | $85.87 | $5.84 | $0.00 | $0.00 | $91.71 |

| Customer: | DIEGO VELASQUEZ | Name: | DIEGO VELASQUEZ | Account Type: | Open Item | | |
|---|---|---|---|---|---|---|---|
| **User-Defined 1** | | **Salesperson:** | | | | | |
| **Contact:** | DIEGO VELASQUEZ | **Territory:** | | | | | |
| **Phone:** | ( ) - Ext. | **Terms:** | NET 30 DAYS | **Current** | **0-30 Days** | **31 - 60 Days** | **61 and Over** | **Balance** |
| **Credit:** | $8,000.00 | | **Totals:** | $0.00 | $2,000.00 | $0.00 | $0.00 | $2,000.00 |

| Customer: | EC FORD | Name: | Eau Claire Ford | Account Type: | Open Item | | |
|---|---|---|---|---|---|---|---|
| **User-Defined 1** | | **Salesperson:** | | | | | |
| **Contact:** | | **Territory:** | | | | | |
| **Phone:** | (715) 718-4255 Ext. 0006 | **Terms:** | NET 30 DAYS | **Current** | **0-30 Days** | **31 - 60 Days** | **61 and Over** | **Balance** |
| **Credit:** | Unlimited | | **Totals:** | $40.04 | $0.00 | $0.00 | $0.00 | $40.04 |

System: 3/7/2024          4:38:53 PM
User Date: 3/7/2024

**SUMMARY HISTORICAL AGED TRIAL BALANCE**

Page: 2
User ID: jake

Case 1-23-11558-cjf   Doc 175   Filed 03/11/24   Entered 03/11/24 13:31:05   Desc
Main Document        Page 22 of 124

| Customer: ERBERT | Name: Erbert & Gerbert's | Account Type: Open Item | | | | |
|---|---|---|---|---|---|---|
| User-Defined 1 | Salesperson: | | | | | |
| Contact: | Territory: | | Current | 0-30 Days | 31 - 60 Days | 61 and Over | Balance |
| Phone: (715) 492-0438 Ext. 0000 | Terms: Net 23rd of Month | | | | | | |
| Credit: None | | Totals: | $2,083.33 | $0.00 | $0.00 | $0.00 | $2,083.33 |

| Customer: FREELANCE | Name: FREELANCE TREE REMOVAL | Account Type: Open Item | | | | |
|---|---|---|---|---|---|---|
| User-Defined 1 | Salesperson: | | | | | |
| Contact: LANCE NEWVILLE | Territory: | | Current | 0-30 Days | 31 - 60 Days | 61 and Over | Balance |
| Phone: (715) 790-2494 Ext. 0000 | Terms: | | | | | | |
| Credit: Unlimited | | Totals: | $9.37 | $480.45 | $0.00 | $0.00 | $489.82 |

| Customer: GOODLET | Name: GOODLET SERVICES | Account Type: Open Item | | | | |
|---|---|---|---|---|---|---|
| User-Defined 1 | Salesperson: | | | | | |
| Contact: TIM GOODLET | Territory: | | Current | 0-30 Days | 31 - 60 Days | 61 and Over | Balance |
| Phone: (715) 296-2120 Ext. 0000 | Terms: NET 30 DAYS | | | | | | |
| Credit: Unlimited | | Totals: | $90.34 | $2.71 | $0.00 | $0.00 | $93.05 |

| Customer: HOLIDAY | Name: HOLIDAY COMPANIES | Account Type: Open Item | | | | |
|---|---|---|---|---|---|---|
| User-Defined 1 | Salesperson: | | | | | |
| Contact: | Territory: | | Current | 0-30 Days | 31 - 60 Days | 61 and Over | Balance |
| Phone: ( ) - Ext. | Terms: NET 30 DAYS | | | | | | |
| Credit: $5,000.00 | | Totals: | ($104.45) | $0.00 | $0.00 | $0.00 | ($104.45) |

| Customer: NORDBY CONSTRUC | Name: Nordby Construction LLC | Account Type: Open Item | | | | |
|---|---|---|---|---|---|---|
| User-Defined 1 Gas | Salesperson: | | | | | |
| Contact: | Territory: | | Current | 0-30 Days | 31 - 60 Days | 61 and Over | Balance |
| Phone: (715) 537-5903 Ext. 0000 | Terms: NET 30 DAYS | | | | | | |
| Credit: Unlimited | | Totals: | $599.12 | $409.24 | $0.00 | $0.00 | $1,008.36 |

| Customer: POSKIN FEED | Name: Poskin Feed Store | Account Type: Open Item | | | | |
|---|---|---|---|---|---|---|
| User-Defined 1 Gas | Salesperson: | | | | | |
| Contact: | Territory: | | Current | 0-30 Days | 31 - 60 Days | 61 and Over | Balance |
| Phone: (715) 357-3350 Ext. 0000 | Terms: NET 30 DAYS | | | | | | |
| Credit: Unlimited | | Totals: | $235.84 | $520.02 | $0.00 | $0.00 | $755.86 |

| Customer: RAUSCH & STEEL | Name: Rausch & Steel Funeral Home | Account Type: Open Item | | | | |
|---|---|---|---|---|---|---|
| User-Defined 1 | Salesperson: | | | | | |
| Contact: | Territory: | | Current | 0-30 Days | 31 - 60 Days | 61 and Over | Balance |
| Phone: (715) 537-3834 Ext. 0000 | Terms: NET 30 DAYS | | | | | | |
| Credit: Unlimited | | Totals: | $47.74 | $0.00 | $0.00 | $0.00 | $47.74 |

| Customer: READY RIDE | Name: READY RIDE | Account Type: Open Item | | | | |
|---|---|---|---|---|---|---|
| User-Defined 1 | Salesperson: | | | | | |
| Contact: | Territory: | | Current | 0-30 Days | 31 - 60 Days | 61 and Over | Balance |
| Phone: (715) 864-2409 Ext. 0000 | Terms: | | | | | | |
| Credit: Unlimited | | Totals: | ($1,011.15) | $5,279.76 | $4,565.63 | $28,463.53 | $37,297.77 |

| Customer: SUBWAY-ALTA CAM | Name: Subway-Altoona/Cameron/Highland | Account Type: Open Item | | | | |
|---|---|---|---|---|---|---|
| User-Defined 1 | Salesperson: | | | | | |
| Contact: | Territory: | | Current | 0-30 Days | 31 - 60 Days | 61 and Over | Balance |
| Phone: ( ) - Ext. | Terms: Net 23rd of Month | | | | | | |
| Credit: Unlimited | | Totals: | ($1,629.53) | $917.66 | $0.00 | $1,691.71 | $979.84 |

| Customer: T.M. TITLE | Name: T.M. Title | Account Type: Open Item | | | | |
|---|---|---|---|---|---|---|
| User-Defined 1 Gas | Salesperson: | | | | | |
| Contact: | Territory: | | Current | 0-30 Days | 31 - 60 Days | 61 and Over | Balance |
| Phone: (715) 537-3648 Ext. 0000 | Terms: NET 30 DAYS | | | | | | |
| Credit: Unlimited | | Totals: | $489.22 | $354.19 | $701.02 | $0.00 | $1,544.43 |

| **Customer:** | WAGNER OIL | **Name:** | WAGNER OIL | **Account Type:** | Open Item | | |
|---|---|---|---|---|---|---|---|
| **User-Defined 1** | | **Salesperson:** | | | | | |
| **Contact:** | | **Territory:** | | | | | |
| **Phone:** | (000) 000-0000 Ext. 0000 | **Terms:** | Net 23rd of Month | **Current** | **0-30 Days** | **31 - 60 Days** | **61 and Over** | **Balance** |
| **Credit:** | $2,500.00 | | **Totals:** | $0.00 | $1,345.36 | $1,453.81 | $2,307.41 | $5,106.58 |

| **Customer:** | WILBER LIME | **Name:** | Wilber Lime | **Account Type:** | Open Item | | |
|---|---|---|---|---|---|---|---|
| **User-Defined 1** | | **Salesperson:** | | | | | |
| **Contact:** | Dale DeLaney | **Territory:** | | | | | |
| **Phone:** | (608) 323-3308 Ext. 0000 | **Terms:** | NET 30 DAYS | **Current** | **0-30 Days** | **31 - 60 Days** | **61 and Over** | **Balance** |
| **Credit:** | Unlimited | | **Totals:** | $0.00 | $136.83 | $901.33 | $0.00 | $1,038.16 |

| | | **Customer(s)** | **Current** | **0-30 Days** | **31 - 60 Days** | **61 and Over** | **Balance** |
|---|---|---|---|---|---|---|---|
| | **Grand Totals:** | 20 | ($16,628.14) | $12,839.71 | $12,651.79 | $94,007.80 | $102,871.16 |

# HISTORICAL AGED TRIAL BALANCE

Case 1-23-11558-cjf    Doc 175    Filed 03/11/24    Entered 03/11/24 13:31:05    Desc
Main Document    Page 24 of 124

Ranges:
| | | | |
|---|---|---|---|
| Vendor ID: | First - Last | User-Defined 1: | First - Last |
| Class ID: | First - Last | Posting Date: | First - 1/31/2024 |
| Payment Priority: | First - Last | Document Number: | First - Last |
| Vendor Name: | First - Last | | |

Print Option:  **SUMMARY**          Exclude:  **Zero Balance, No Activity, Fully Paid Documents, Unposted Applied Credit Documents, Multicurrency Info**
Aged By:  **Document Date**          Sorted By:  **Vendor ID**
Aging Date:  **1/31/2024**                          **Due Date**

---

**Vendor ID:**  AFCO          **Name:**  AFCO          **Class ID:**  Z-ACH          **User-Defined 1:**

| | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|
| Voucher(s):  1    Aged Totals: | $2,994.73 | $2,994.73 | $0.00 | $0.00 | $0.00 |

**Vendor ID:**  ALLIANT ENERGY          **Name:**  ALLIANT ENERGY/WPL          **Class ID:**          **User-Defined 1:**

| | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|
| Voucher(s):  2    Aged Totals: | $603.39 | $603.39 | $0.00 | $0.00 | $0.00 |

**Vendor ID:**  ARCADIA BEV          **Name:**  ARCADIA BEVERAGE CO.          **Class ID:**          **User-Defined 1:**

| | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|
| Voucher(s):  1    Aged Totals: | $618.94 | $618.94 | $0.00 | $0.00 | $0.00 |

**Vendor ID:**  AUSMAN          **Name:**  AUSMAN PROPERTY MANAGEMENT          **Class ID:**          **User-Defined 1:**

| | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|
| Voucher(s):  2    Aged Totals: | $1,150.00 | $1,150.00 | $0.00 | $0.00 | $0.00 |

**Vendor ID:**  BADGER STATE          **Name:**  BADGER STATE, INC          **Class ID:**          **User-Defined 1:**

| | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|
| Voucher(s):  1    Aged Totals: | $1,923.85 | $1,923.85 | $0.00 | $0.00 | $0.00 |

**Vendor ID:**  BARRON LIGHT          **Name:**  BARRON LIGHT & WATER DEPARTMENT          **Class ID:**          **User-Defined 1:**

| | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|
| Voucher(s):  1    Aged Totals: | $980.59 | $980.59 | $0.00 | $0.00 | $0.00 |

**Vendor ID:**  BAY TOWEL          **Name:**  BAY TOWEL, INC.          **Class ID:**  Z-ACH          **User-Defined 1:**

| | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|
| Voucher(s):  1    Aged Totals: | $178.25 | $178.25 | $0.00 | $0.00 | $0.00 |

**Vendor ID:**  BEECHWOOD          **Name:**  BEECHWOOD DISTRIBUTORS          **Class ID:**  Z-ACH          **User-Defined 1:**

| | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|
| Voucher(s):  9    Aged Totals: | $592.65 | $0.00 | $592.65 | $0.00 | $0.00 |

**Vendor ID:**  BIG RIG TOWING          **Name:**  BIG RIG TOWING & TRANSPORT LLC          **Class ID:**          **User-Defined 1:**

| | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|
| Voucher(s):  1    Aged Totals: | $369.25 | $0.00 | $369.25 | $0.00 | $0.00 |

**Vendor ID:**  BILLS DIST BEER          **Name:**  BILL'S DISTRIBUTING LTD          **Class ID:**  Z-ACH          **User-Defined 1:**

| | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|
| Voucher(s):  10    Aged Totals: | $3,936.50 | $3,936.50 | $0.00 | $0.00 | $0.00 |

**Vendor ID:**  BILLS DISTRIBUT          **Name:**  BILL'S DISTRIBUTING LTD          **Class ID:**  Z-ACH          **User-Defined 1:**

| | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|
| Voucher(s):  19    Aged Totals: | $3,508.01 | $3,508.01 | $0.00 | $0.00 | $0.00 |

**Vendor ID:**  BLUE DOLPHIN          **Name:**  BLUE DOLPHIN CAR WASH TECHNOLOG          **Class ID:**  Z-ACH          **User-Defined 1:**

| | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|
| Voucher(s):  4    Aged Totals: | $3,156.26 | $3,340.04 | ($183.78) | $0.00 | $0.00 |

**Vendor ID:**  BLUE RHINO          **Name:**  BLUE RHINO          **Class ID:**          **User-Defined 1:**

| | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|
| Voucher(s):  2    Aged Totals: | $375.39 | $375.39 | $0.00 | $0.00 | $0.00 |

**Vendor ID:**  BULK FLUID          **Name:**  BULK FLUID SYSTEMS LLC          **Class ID:**          **User-Defined 1:**

| | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|
| Voucher(s):  2    Aged Totals: | $372.22 | $372.22 | $0.00 | $0.00 | $0.00 |

**Vendor ID:**  CENTEGO II LLC          **Name:**  Centego II LLC          **Class ID:**  Z-ACH          **User-Defined 1:**

| | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|
| Voucher(s):  3    Aged Totals: | ($3,905.02) | $5,020.74 | ($8,646.83) | $0.00 | ($278.93) |

**Vendor ID:**  CHAMOW          **Name:**  CHAMBERS & OWEN, INC          **Class ID:**  Z-ACH          **User-Defined 1:**

| | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|
| Voucher(s):  61    Aged Totals: | ($16,130.20) | ($8,746.99) | ($2,894.03) | ($3,872.84) | ($616.34) |

**Vendor ID:** CITY EC UT     **Name:** City of Eau Claire     **Class ID:**     **User-Defined 1:**

| | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|
| **Voucher(s):** 1   **Aged Totals:** | $99.56 | $0.00 | $0.00 | $0.00 | $99.56 |

**Vendor ID:** CITY OF CORNELL     **Name:** CITY OF CORNELL     **Class ID:**     **User-Defined 1:**

| | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|
| **Voucher(s):** 1   **Aged Totals:** | $2,030.70 | $2,030.70 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** CLARK ELECTRIC     **Name:** CLARK ELECTRIC COOPERATIVE     **Class ID:**     **User-Defined 1:**

| | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|
| **Voucher(s):** 3   **Aged Totals:** | $2,744.10 | $2,744.10 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** COCA COLA WIN     **Name:** COCA-COLA BOTTLING COMPANY OF W     **Class ID:** Z-ACH     **User-Defined 1:**

| | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|
| **Voucher(s):** 2   **Aged Totals:** | $401.57 | $435.47 | $0.00 | $0.00 | ($33.90) |

**Vendor ID:** COLD FRONT     **Name:** COLD FRONT DISTRIBUTION     **Class ID:** Z-ACH     **User-Defined 1:**

| | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|
| **Voucher(s):** 10   **Aged Totals:** | ($4,155.32) | ($4,467.24) | $311.92 | $0.00 | $0.00 |

**Vendor ID:** CWS SECURITY     **Name:** CWS SECURITY     **Class ID:**     **User-Defined 1:**

| | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|
| **Voucher(s):** 1   **Aged Totals:** | $71.29 | $71.29 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** DAVE HARTL     **Name:** DAVE HARTL & SONS     **Class ID:**     **User-Defined 1:**

| | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|
| **Voucher(s):** 1   **Aged Totals:** | $895.00 | $895.00 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** DIVERSIFIED MAN     **Name:** Diversified Management Group,Inc     **Class ID:**     **User-Defined 1:**

| | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|
| **Voucher(s):** 3   **Aged Totals:** | ($33,772.72) | ($33,772.72) | $0.00 | $0.00 | $0.00 |

**Vendor ID:** DUTCHLAND FOODS     **Name:** DUTCHLAND FOODS     **Class ID:**     **User-Defined 1:**

| | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|
| **Voucher(s):** 1   **Aged Totals:** | $4,089.52 | $4,089.52 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** E C ENERGY     **Name:** EAU CLAIRE ENERGY CO-OP     **Class ID:**     **User-Defined 1:**

| | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|
| **Voucher(s):** 3   **Aged Totals:** | $4,229.68 | $4,229.68 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** EARTHGRAINS     **Name:** Earthgrains Baking Co.     **Class ID:**     **User-Defined 1:**

| | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|
| **Voucher(s):** 4   **Aged Totals:** | $46.10 | $46.10 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** ENERGITECH     **Name:** EnergiTech     **Class ID:**     **User-Defined 1:**

| | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|
| **Voucher(s):** 2   **Aged Totals:** | $2,010.60 | $2,010.60 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** FRITO     **Name:** FRITO-LAY INCORPORATION     **Class ID:** Z-ACH     **User-Defined 1:**

| | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|
| **Voucher(s):** 446   **Aged Totals:** | $99,195.60 | $20,340.37 | $19,660.50 | $22,477.88 | $36,716.85 |

**Vendor ID:** GEN BEER NORTH     **Name:** GENERAL BEER NORTHWEST     **Class ID:** Z-ACH     **User-Defined 1:**

| | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|
| **Voucher(s):** 44   **Aged Totals:** | ($126.66) | ($126.66) | $0.00 | $0.00 | $0.00 |

**Vendor ID:** GFL     **Name:** GFL ENVIRONMENTAL     **Class ID:** Z-ACH     **User-Defined 1:**

| | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|
| **Voucher(s):** 2   **Aged Totals:** | ($2,061.11) | ($2,061.11) | $0.00 | $0.00 | $0.00 |

**Vendor ID:** GIB'S SEPTIC     **Name:** GIB'S AFFORDABLE SEPTIC LLC     **Class ID:**     **User-Defined 1:**

| | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|
| **Voucher(s):** 1   **Aged Totals:** | ($8,000.00) | $0.00 | $0.00 | ($8,000.00) | $0.00 |

**Vendor ID:** GILLETTE GROUP     **Name:** THE GILLETTE GROUP, INC.     **Class ID:** Z-ACH     **User-Defined 1:**

| | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|
| **Voucher(s):** 5   **Aged Totals:** | ($72.54) | ($72.54) | $0.00 | $0.00 | $0.00 |

**Vendor ID:** GL COCA COLA     **Name:** GREAT LAKES COCA COLA     **Class ID:** Z-ACH     **User-Defined 1:**

| | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|
| **Voucher(s):** 17   **Aged Totals:** | $7,964.26 | $7,964.26 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** GREEN THUMB     **Name:** GREEN THUMB LANDSCAPING     **Class ID:**     **User-Defined 1:**

| | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 10 | Aged Totals: | $3,675.00 | $3,675.00 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** HIGHPOINT DIST    **Name:** HIGHPOINT DISTRIBUTION    **Class ID:**    **User-Defined 1:**

| | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 3 | Aged Totals: | ($1,100.32) | $0.00 | $0.00 | $0.00 | ($1,100.32) |

**Vendor ID:** HILLTOPPER    **Name:** HILLTOPPER REFUSE & RECYCLING SER    **Class ID:**    **User-Defined 1:**

| | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | $45.62 | $45.62 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** HOME CITY ICE    **Name:** THE HOME CITY ICE COMPANY    **Class ID:**    **User-Defined 1:**

| | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | $71.69 | $71.69 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** HUEBSCH    **Name:** HUEBSCH    **Class ID:** Z-ACH    **User-Defined 1:**

| | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 16 | Aged Totals: | $469.25 | $469.25 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** INNOVATIVE    **Name:** INNOVATIVE OFFICE SOLUTIONS, LLC    **Class ID:**    **User-Defined 1:**

| | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 3 | Aged Totals: | ($113.56) | $0.00 | $99.64 | ($261.18) | $47.98 |

**Vendor ID:** JOHN'S WELDING    **Name:** JOHN'S WELDING LLC    **Class ID:**    **User-Defined 1:**

| | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | ($247.50) | $0.00 | $0.00 | $0.00 | ($247.50) |

**Vendor ID:** KEMPS    **Name:** KEMPS    **Class ID:** Z-ACH    **User-Defined 1:**

| | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 72 | Aged Totals: | $10,082.17 | $8,658.59 | $1,720.49 | ($296.91) | $0.00 |

**Vendor ID:** KLC    **Name:** KLC    **Class ID:** Z-ACH    **User-Defined 1:**

| | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | $22,666.49 | $22,666.49 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** LA CROSSE BEV    **Name:** LA CROSSE BEVERAGE LLC    **Class ID:** Z-ACH    **User-Defined 1:**

| | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 14 | Aged Totals: | ($2,362.16) | ($181.40) | ($2,180.76) | $0.00 | $0.00 |

**Vendor ID:** LAMAR    **Name:** LAMAR    **Class ID:**    **User-Defined 1:**

| | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | $766.92 | $766.92 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** LEE BEV BEER    **Name:** LEE BEVERAGE CO INC    **Class ID:** Z-ACH    **User-Defined 1:**

| | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 8 | Aged Totals: | $2,060.23 | $2,060.23 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** MALLUM ELECTRIC    **Name:** Mallum Electric    **Class ID:**    **User-Defined 1:**

| | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | $764.88 | $764.88 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** MCDONALDS -DURD    **Name:** COURTESY CORPORATION - MCDONALD    **Class ID:**    **User-Defined 1:**

| | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | $1,060.50 | $1,060.50 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** MCLANE    **Name:** MCLANE    **Class ID:** Z-ACH    **User-Defined 1:**

| | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 7 | Aged Totals: | $15,854.45 | $15,796.69 | $0.00 | $0.00 | $57.76 |

**Vendor ID:** MINNESOTA PETRO    **Name:** MINNESOTA PETROLEUM SERVICE    **Class ID:**    **User-Defined 1:**

| | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | $582.10 | $582.10 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** MYERS    **Name:** MYERS SEPTIC SERVICE    **Class ID:**    **User-Defined 1:**

| | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | $320.00 | $320.00 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** NCS    **Name:** NATIONAL CARWASH SOLUTIONS    **Class ID:** Z-ACH    **User-Defined 1:**

| | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 14 | Aged Totals: | $13,583.90 | $8,286.61 | $5,297.29 | $0.00 | $0.00 |

**Vendor ID:** NUCO2    **Name:** NUCO2 INC    **Class ID:**    **User-Defined 1:**

|  | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|
| Voucher(s): 7 Aged Totals: | $803.05 | $803.05 | $0.00 | $0.00 | $0.00 |

**Vendor ID: OLD DUTCH  Name: Old Dutch Foods, Inc.  Class ID: Z-ACH  User-Defined 1:**

|  | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|
| Voucher(s): 39 Aged Totals: | ($144.08) | ($144.08) | $0.00 | $0.00 | $0.00 |

**Vendor ID: OPIS  Name: OPIS  Class ID:  User-Defined 1:**

|  | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|
| Voucher(s): 3 Aged Totals: | $1,171.05 | $0.00 | $0.00 | $390.35 | $780.70 |

**Vendor ID: PARK RIDGE BEER  Name: PARK RIDGE DIST  Class ID: Z-ACH  User-Defined 1:**

|  | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|
| Voucher(s): 31 Aged Totals: | $6,929.13 | $7,151.10 | $0.00 | $0.00 | ($221.97) |

**Vendor ID: PEPSI  Name: PEPSI-COLA  Class ID: Z-ACH  User-Defined 1:**

|  | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|
| Voucher(s): 54 Aged Totals: | $47,940.30 | $46,113.90 | $0.00 | $1,826.40 | $0.00 |

**Vendor ID: PEPSI MAD  Name: PEPSI MADISON  Class ID: Z-ACH  User-Defined 1:**

|  | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|
| Voucher(s): 1 Aged Totals: | $1,544.64 | $1,544.64 | $0.00 | $0.00 | $0.00 |

**Vendor ID: PIGEON FALLS  Name: PIGEON FALLS STATE BANK  Class ID: Z-ACH  User-Defined 1:**

|  | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|
| Voucher(s): 1 Aged Totals: | ($5,738.23) | ($5,738.23) | $0.00 | $0.00 | $0.00 |

**Vendor ID: RED BULL  Name: RED BULL DISDTRIBUTION COMPANY  Class ID: Z-ACH  User-Defined 1:**

|  | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|
| Voucher(s): 20 Aged Totals: | $6,522.93 | $5,313.48 | $0.00 | $0.00 | $1,209.45 |

**Vendor ID: ROTO  Name: ROTO ROOTER  Class ID:  User-Defined 1:**

|  | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|
| Voucher(s): 1 Aged Totals: | $125.00 | $125.00 | $0.00 | $0.00 | $0.00 |

**Vendor ID: S&S DISTRIBUT  Name: S&S DISTRIBUTING  Class ID: Z-ACH  User-Defined 1:**

|  | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|
| Voucher(s): 1 Aged Totals: | $227.81 | $227.81 | $0.00 | $0.00 | $0.00 |

**Vendor ID: STRATFORD SIGN  Name: STRATFORD SIGN COMPANY, LLC  Class ID:  User-Defined 1:**

|  | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|
| Voucher(s): 1 Aged Totals: | $1,156.28 | $1,156.28 | $0.00 | $0.00 | $0.00 |

**Vendor ID: THE BARS  Name: COLORADO BARS, INC.  Class ID:  User-Defined 1:**

|  | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|
| Voucher(s): 1 Aged Totals: | $94.40 | $94.40 | $0.00 | $0.00 | $0.00 |

**Vendor ID: TRI CITY  Name: TRI CITY SANITATION SERVICE, INC  Class ID: Z-ACH  User-Defined 1:**

|  | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|
| Voucher(s): 1 Aged Totals: | ($1.00) | $0.00 | ($1.00) | $0.00 | $0.00 |

**Vendor ID: ULINE  Name: ULINE, INC  Class ID:  User-Defined 1:**

|  | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|
| Voucher(s): 1 Aged Totals: | $142.39 | $142.39 | $0.00 | $0.00 | $0.00 |

**Vendor ID: US TRUSTEE  Name: U.S. TRUSTEES  Class ID:  User-Defined 1:**

|  | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|
| Voucher(s): 3 Aged Totals: | $45,786.74 | $45,786.74 | $0.00 | $0.00 | $0.00 |

**Vendor ID: VALLEY BAK  Name: Valley Bakers Cooperative Assoc.  Class ID: Z-ACH  User-Defined 1:**

|  | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|
| Voucher(s): 4 Aged Totals: | $3,612.10 | $3,557.17 | $54.93 | $0.00 | $0.00 |

**Vendor ID: VILLAGE OF LAKE  Name: VILLAGE OF LAKE HALLIE  Class ID:  User-Defined 1:**

|  | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|
| Voucher(s): 1 Aged Totals: | $45.00 | $45.00 | $0.00 | $0.00 | $0.00 |

**Vendor ID: WE ENERGIES  Name: WISCONSIN ELECTRIC POWER COMPAN  Class ID:  User-Defined 1:**

|  | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|
| Voucher(s): 4 Aged Totals: | $2,440.40 | $2,440.40 | $0.00 | $0.00 | $0.00 |

**Vendor ID: WISCONSIN LOGOS  Name: WISCONSIN LOGOS, LLC  Class ID:  User-Defined 1:**

Case 1-23-11558-cjf    Doc 175    Filed 03/11/24   Period 03/11/24    Entered 03/11/24 13:31:05   Desc

Main Document     Page 28 of 124

| | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|
| **Voucher(s): 1**   **Aged Totals:** | ($960.00) | ($960.00) | $0.00 | $0.00 | $0.00 |

**Vendor ID:** XCEL    **Name:** XCEL ENERGY    **Class ID:** Z-ACH    **User-Defined 1:**

| | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|
| **Voucher(s): 2**   **Aged Totals:** | $30,230.19 | $30,230.19 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** ZASTROW    **Name:** ZASTROW THE BEER MAN    **Class ID:** Z-ACH    **User-Defined 1:**

| | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|
| **Voucher(s): 4**   **Aged Totals:** | ($200.24) | $530.24 | ($730.48) | $0.00 | $0.00 |

| | Vendors | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| **Vendor Totals:** | 73 | $286,221.96 | $224,075.13 | $13,469.79 | $12,263.70 | $36,413.34 |

**Statement of Capital Assets January**

| Row Labels | Sum of Cost | Sum of Net Book Value 1/31/2024 |
|---|---|---|
| **Buildings** | **$ 10,794,026.75** | **$ 8,376,254.95** |
| 00 | $ 193,900.77 | $ 134,746.72 |
| 02 | $ 1,763,799.11 | $ 1,635,188.76 |
| 09 | $ 1,359,249.81 | $ 883,512.39 |
| 11 | $ 1,477,145.75 | $ 1,207,874.39 |
| 21 | $ 1,151,397.21 | $ 1,078,062.62 |
| 31 | $ 658,500.00 | $ 570,700.00 |
| 42 | $ 317,600.00 | $ 275,253.33 |
| 75 | $ 2,405,553.79 | $ 1,533,540.54 |
| 77 | $ 1,466,880.31 | $ 1,057,376.20 |
| **Intangibles** | **$ 384,000.00** | **$ 102,400.00** |
| 71 | $ 48,222.02 | $ 12,859.22 |
| 72 | $ 104,983.41 | $ 27,995.58 |
| 73 | $ 40,781.64 | $ 10,875.13 |
| 74 | $ 80,456.75 | $ 21,455.10 |
| 75 | $ 109,556.18 | $ 29,214.97 |
| **Land** | **$ 1,109,520.00** | **$ 1,109,519.99** |
| 00 | $ 50,000.00 | $ 49,999.99 |
| 11 | $ 200,620.00 | $ 200,620.00 |
| 21 | $ 500,000.00 | $ 500,000.00 |
| 31 | $ 216,500.00 | $ 216,500.00 |
| 42 | $ 67,400.00 | $ 67,400.00 |
| 70 | $ 75,000.00 | $ 75,000.00 |
| **Land Improvements** | **$ 347,753.44** | **$ 226,715.66** |
| 00 | $ 21,029.50 | $ 6,308.85 |
| 02 | $ 62,530.84 | $ 45,684.86 |
| 06 | $ 35,476.17 | $ 67.41 |
| 10 | $ 3,593.00 | $ 598.84 |
| 11 | $ 27,925.50 | $ 4,790.86 |
| 21 | $ 135,732.92 | $ 121,322.14 |
| 31 | $ 13,391.97 | $ 10,385.19 |
| 70 | $ 29,564.32 | $ 22,361.22 |
| 90 | $ 18,509.22 | $ 15,196.30 |
| **Leasehold Improvements** | **$ 3,733,705.85** | **$ 1,692,332.83** |
| 00 | $ 226,900.00 | $ 140,661.67 |
| 01 | $ 670,919.28 | $ 209,559.72 |
| 02 | $ 160,054.51 | $ 82,708.15 |
| 06 | $ 385,045.77 | $ 213,939.94 |
| 09 | $ 425,503.70 | $ 260,803.41 |
| 10 | $ 205,150.65 | $ 63,815.14 |
| 11 | $ 113,428.67 | $ 49,021.25 |
| 15 | $ 398,606.08 | $ 120,476.36 |
| 16 | $ 18,191.11 | $ . |
| 18 | $ 399,364.87 | $ 115,888.22 |
| 19 | $ 51,001.78 | $ 7,411.31 |
| 21 | $ 47,749.89 | $ 13,529.13 |
| 31 | $ 277,138.89 | $ 168,592.86 |
| 42 | $ 149,720.61 | $ 91,080.04 |
| 43 | $ 50,137.35 | $ 32,143.24 |
| 76 | $ 56,614.92 | $ 40,432.76 |
| 77 | $ 90,202.77 | $ 76,155.46 |
| 90 | $ 7,975.00 | $ 6,114.16 |
| **Mach & Equip** | **$ 13,437,522.21** | **$ 2,701,150.14** |
| 00 | $ 672,337.72 | $ 75,689.28 |
| 01 | $ 994,745.28 | $ 112,200.67 |
| 02 | $ 1,286,587.87 | $ 127,342.99 |
| 04 | $ 575,532.56 | $ 79,405.13 |
| 05 | $ 699,561.34 | $ 91,496.48 |
| 06 | $ 711,217.64 | $ 84,132.92 |
| 07 | $ 632,421.32 | $ 78,158.67 |
| 09 | $ 644,777.46 | $ 77,968.24 |
| 10 | $ 1,175,582.05 | $ 154,907.74 |
| 11 | $ 865,532.50 | $ 97,385.10 |
| 13 | $ 438,516.53 | $ 122,886.65 |
| 15 | $ 314,810.93 | $ 81,449.63 |
| 16 | $ 157,050.36 | $ 68,829.73 |
| 18 | $ 542,607.88 | $ 104,288.53 |
| 19 | $ 390,597.55 | $ 111,787.36 |
| 20 | $ 235,495.58 | $ 73,259.37 |
| 21 | $ 857,250.04 | $ 108,702.83 |
| 31 | $ 267,027.37 | $ 103,056.07 |
| 32 | $ 176,928.40 | $ 73,675.86 |
| 34 | $ 228,171.58 | $ 107,818.41 |
| 36 | $ 78,269.04 | $ 27,176.53 |
| 37 | $ 75,992.94 | $ 34,028.19 |
| 42 | $ 281,732.52 | $ 115,776.53 |
| 43 | $ 58,934.88 | $ 20,216.73 |
| 70 | $ 258,869.99 | $ 113,170.94 |
| 71 | $ 179,316.48 | $ 72,876.38 |
| 72 | $ 140,159.82 | $ 98,022.84 |
| 73 | $ 45,369.35 | $ 18,611.95 |
| 74 | $ 137,299.96 | $ 87,717.68 |
| 75 | $ 89,524.83 | $ 47,605.21 |
| 76 | $ 112,451.15 | $ 58,924.46 |
| 77 | $ 64,414.45 | $ 45,407.01 |
| 90 | $ 48,434.84 | $ 27,174.05 |
| **Vehicles** | **$ 86,233.69** | **$ 45,272.68** |
| 00 | $ 86,233.69 | $ 45,272.68 |
| **Grand Total** | **$ 29,892,761.94** | **$ 14,253,646.25** |

## Schedule of Payments - January

### Professionals - N/A

| CM Trx Number | Paid ToRcvd From | GL Posting Date | Checkbook Amount | Checkbook ID | Description | Source Document | Document Status | Voided |
|---|---|---|---|---|---|---|---|---|
| 300342 | DEWITT LLP | 1/4/2024 | $ 5,000.00 | NW MAIN NEW | | PMCHK | Transaction | No |
| 300355 | DEWITT LLP | 1/10/2024 | $ 5,000.00 | NW MAIN NEW | | PMCHK | Transaction | No |
| 300387 | DEWITT LLP | 1/17/2024 | $ 5,000.00 | NW MAIN NEW | | PMCHK | Transaction | No |
| 300402 | DEWITT LLP | 1/25/2024 | $ 5,000.00 | NW MAIN NEW | | PMCHK | Transaction | No |

### Insiders

| CM Trx Number | Paid ToRcvd From | GL Posting Date | Checkbook Amount | Checkbook ID | Description | Source Document | Document Status | Voided | Reason |
|---|---|---|---|---|---|---|---|---|---|
| 300326 | Diversified Management Group,Inc | 1/3/2024 | $ 37,938.94 | NW MAIN NEW | | PMCHK | Transaction | No | Payroll |
| 300327 | Diversified Management Group,Inc | 1/3/2024 | $ 46,790.78 | NW MAIN NEW | | PMCHK | Transaction | No | Health Insurance |
| 300367 | Diversified Management Group,Inc | 1/10/2024 | $ 41,120.53 | NW MAIN NEW | | PMCHK | Transaction | No | Payroll |
| 300368 | Diversified Management Group,Inc | 1/10/2024 | $ 9,844.44 | NW MAIN NEW | | PMCHK | Transaction | No | Shared Costs |
| 300371 | Diversified Management Group,Inc | 1/17/2024 | $ 38,900.16 | NW MAIN NEW | | PMCHK | Transaction | No | Payroll |
| 300388 | Diversified Management Group,Inc | 1/17/2024 | $ 12,385.88 | NW MAIN NEW | | PMCHK | Transaction | No | Shared Costs |
| 300393 | Diversified Management Group,Inc | 1/24/2024 | $ 39,207.53 | NW MAIN NEW | | PMCHK | Transaction | No | Payroll |
| 300394 | Diversified Management Group,Inc | 1/24/2024 | $ 1,384.92 | NW MAIN NEW | | PMCHK | Transaction | No | Shared Costs |
| 300436 | Diversified Management Group,Inc | 1/31/2024 | $ 38,910.09 | NW MAIN NEW | | PMCHK | Transaction | No | Payroll |
| 300437 | Diversified Management Group,Inc | 1/31/2024 | $ 22,623.40 | NW MAIN NEW | | PMCHK | Transaction | No | Shared Costs |
| ACH/Wire | Diversified Management Group,Inc | 1/20/2024 | $ 24,722.71 | NW MAIN NEW | | ACH/Wire | | No | DMG Fees |
| ACH/Wire | Diversified Management Group,Inc | 1/13/2024 | $ 24,722.71 | NW MAIN NEW | | ACH/Wire | | No | DMG Fees |
| ACH/Wire | Diversified Management Group,Inc | 1/6/2024 | $ 24,722.71 | NW MAIN NEW | | ACH/Wire | | No | DMG Fees |
| ACH/Wire | Diversified Management Group,Inc | 1/27/2024 | $ 24,722.71 | NW MAIN NEW | | ACH/Wire | | No | DMG Fees |

**Cenergy Assets Sold or Transferred**

September - N/A

October - N/A

November - N/A

December - N/A

January - Sold Land Adjacent to Closed Store Location off Eddy Lane

       Sale Price    $    28,500

**Cenergy, LLC**

**Cash Reconciliation (00-006-202-00)**

| | P12 | P01 | P02 | P03 | P04 | P05 | P06 | P07 | P08 |
|---|---|---|---|---|---|---|---|---|---|
| | 9/30/22 | 11/4/23 | 12/2/23 | 12/30/23 | 2/3/24 | | | | |
| **Ending Bank Balance:** | **262,840.57** | **246,500.00** | **192,128.10** | **228,214.44** | **106,025.88** | | | | |
| Reconciling items: | | | | | | | | | |
| Less - Outstanding Checks (NW) | (24,359.43) | (37,454.67) | (62,259.34) | (26,348.71) | (186,709.70) | | | | |
| Add - Deposits in Transit | 31,336.48 | 3,995.65 | 3,095.85 | 2,973.71 | 2,204.37 | | | | |
| Add - Held Checks for Period | | | | | | | | | |
| Add - Outstanding GL items | (19,189.03) | (33,973.20) | (57,081.49) | (63,631.99) | (76,007.92) | | | | |
| Less - Outstanding bank items | 1,873.28 | 9,187.65 | 2,055.11 | 31,587.91 | 25,474.29 | | | | |
| | | | | | | | | | |
| **Adjusted Balance per Bank** | 252,501.87 | 188,255.43 | 77,938.23 | 172,795.36 | (129,013.08) | | | | |
| | | | | | | | | | |
| **Balance per Book @ EOM (00-006-202-00)** | **252,501.87** | **188,255.43** | **77,938.23** | **172,795.36** | **(129,013.08)** | | | | |
| | | | | | | | | | |
| **Unreconciled** | - | - | - | - | - | - | - | - | - |

**Outstanding Bank Transactions (leftover GL, and next period items ):** -76,007.92

| JE | Payee | Date | Amount | Note |
|---|---|---|---|---|
| | | | | |
| 704,025 | Incomm Total | 9/18/2023 | (76,036.32) | *breakout on recon help tab |
| 706,068 | ATM income | 10/31/2023 | 376.00 | *emailed 12/20 about getting these funds |
| | | | | |
| 711,224 | Incomm GC Daily 12/27/23 | 12/29/2023 | -490.85 | |
| 711,224 | Incomm GC Daily 12/27/23 | 12/29/2023 | -26.95 | |
| 711,224 | Incomm GC Daily 12/27/23 | 12/29/2023 | -80.85 | |
| 711,224 | Incomm GC Daily 12/27/23 | 12/29/2023 | -51.95 | |
| 710,965 | ATM income | 12/31/2023 | 184.00 | |
| 713,395 | ATM income | 1/31/2024 | 119.00 | |

**Telecheck deposits In-Transit:** 2,204.37

| Item | Bank | GL Detail |
|---|---|---|
| Deposit Recon | 18,546.90 | 17,777.56 |
| Previous Deposits In-transit | 2,973.71 | |

**Reconciling Items (leftover bank entries):** -25,474.29

| Date | Description | Reference | Cash | |
|---|---|---|---|---|
| 11/29/2023 | THOMPSONGAS THOMPSOGAS THOMPSONGAS | | 940.00 | |
| 12/27/2023 | Interactive Comm SALES XXXXX9944 | | 1,709.60 | |
| 12/29/2023 | Interactive Comm SALES XXXXX2693 | | 282.80 | |
| 1/9/2024 | IPFS866-412-2561 IPFSPMTMOK B12460 | | 2,458.09 | |
| 1/25/2024 | CENERGY LLC GSP XXXXX1234 | | 10,250.00 | |
| 1/31/2024 | CENERGY LLC Jax Holdin XXXXX1234 | | 8,766.95 | |
| 1/30/2024 | Interactive Comm SALES XXXXX9669 | | 1,003.40 | *booked on 2/1 |
| 1/31/2024 | Interactive Comm SALES XXXXX9618 | | 63.45 | *booked on 2/1 |

**NW Outstanding Checks:** -186,709.70

| Check# | Paid To | GL Posting Date | Amount | Checkbook ID | Description | Audit Trail | Socument Status | Check Amnt |
|---|---|---|---|---|---|---|---|---|
| 300086 | TOWN OF UNION | 10/9/2023 | 15 | NW MAIN NEW | | PMCHK | Transaction | No |
| 300121 | POPPENGA FAMILY SUBS LLC | 10/19/2023 | 2206.7 | NW MAIN NEW | | PMCHK | Transaction | No |
| 300330 | SUPER 39 SHELL, LLC. | 1/3/2024 | 10000 | NW MAIN NEW | | PMCHK | Transaction | No |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 300395 | EAU CLAIRE NNN1, LLC | 1/25/2024 | 2682.75 | NW MAIN NEW | PMCHK | Transaction | No |
| 300396 | AUSMAN PROPERTY MANAGEMENT | 1/25/2024 | 575 | NW MAIN NEW | PMCHK | Transaction | No |
| 300399 | BULK FLUID SYSTEMS LLC | 1/25/2024 | 356.15 | NW MAIN NEW | PMCHK | Transaction | No |
| 300400 | CHARTER COMMUNICATIONS | 1/25/2024 | 1101.41 | NW MAIN NEW | PMCHK | Transaction | No |
| 300403 | DRAXLER, FRANCIS D. | 1/25/2024 | 250 | NW MAIN NEW | PMCHK | Transaction | No |
| 300407 | BONNIE GIBSON | 1/25/2024 | 250 | NW MAIN NEW | PMCHK | Transaction | No |
| 300413 | WIERSGALLA, CHRISTINA | 1/25/2024 | 250 | NW MAIN NEW | PMCHK | Transaction | No |
| 300414 | WISCONSIN LOGOS, LLC | 1/25/2024 | 960 | NW MAIN NEW | PMCHK | Transaction | No |
| 300422 | CITY OF ALTOONA | 1/31/2024 | 514.93 | NW MAIN NEW | PMCHK | Transaction | No |
| 300423 | CITY OF ARCADIA | 1/31/2024 | 6893.65 | NW MAIN NEW | PMCHK | Transaction | No |
| 300424 | CITY OF BARRON | 1/31/2024 | 2468.56 | NW MAIN NEW | PMCHK | Transaction | No |
| 300425 | CITY OF CHIPPEWA FALLS | 1/31/2024 | 54.1 | NW MAIN NEW | PMCHK | Transaction | No |
| 300426 | CITY OF COLBY | 1/31/2024 | 249.62 | NW MAIN NEW | PMCHK | Transaction | No |
| 300427 | CITY OF CORNELL | 1/31/2024 | 2585.06 | NW MAIN NEW | PMCHK | Transaction | No |
| 300428 | CITY OF NEW LISBON | 1/31/2024 | 315.78 | NW MAIN NEW | PMCHK | Transaction | No |
| 300429 | CITY OF STANLEY | 1/31/2024 | 233.09 | NW MAIN NEW | PMCHK | Transaction | No |
| 300430 | DUNN COUNTY TREASURER | 1/31/2024 | 26.74 | NW MAIN NEW | PMCHK | Transaction | No |
| 300431 | EAU CLAIRE COUNTY TREASURER | 1/31/2024 | 73880.22 | NW MAIN NEW | PMCHK | Transaction | No |
| 300432 | TOWN OF BARRON CLK/TREAS | 1/31/2024 | 21.02 | NW MAIN NEW | PMCHK | Transaction | No |
| 300433 | TOWN OF LAFAYETTE | 1/31/2024 | 230.46 | NW MAIN NEW | PMCHK | Transaction | No |
| 300434 | TOWN OF UNION | 1/31/2024 | 188.75 | NW MAIN NEW | PMCHK | Transaction | No |
| 300435 | VILLAGE OF LAKE HALLIE | 1/31/2024 | 18867.22 | NW MAIN NEW | PMCHK | Transaction | No |
| 300436 | Diversified Management Group,Inc | 1/31/2024 | 38910.09 | NW MAIN NEW | PMCHK | Transaction | No |
| 300437 | Diversified Management Group,Inc | 1/31/2024 | 22623.4 | NW MAIN NEW | PMCHK | Transaction | No |

# Cenergy

| Cash Reconciliation - Northwestern Bank (3702) - GL 00-006-200-02 |
|---|
| For the Period Ending 01/31/2024 |

| Northwestern Bank 3702 | GL Balance (00-006-200-02) | Difference |
|---|---|---|
| Statement Balance: | $ 2,913.64 | $ 4,795.54 | |

| Reconciling Items: | | | |
|---|---|---|---|
| **Deposits in Transit:** | $ 2,601.90 | | |
| **O/S** | $ (720.00) | | |

| Net Cash Balance: | $ 4,795.54 | $ 4,795.54 | $ - |

## Cenergy

| Cash Reconciliation - Northwestern Bank (3716) - GL 00-006-004-16 | | |
|---|---|---|
| **For the Period Ending 01/31/2024** | | |

| **Northwestern Bank 3716** | **GL Balance (00-006-004-16)** | **Difference** |
|---|---|---|
| Statement Balance: $ 101.42 | $ 4,545.54 | |
| | | |
| Reconciling Items: | | |
| **Deposits in Transit:** $ 4,444.12 | | |
| **O/S** $ - | | |
| | | |
| Net Cash Balance: $ 4,545.54 | $ 4,545.54 | $ - |

# Cenergy

| Cash Reconciliation - Northwestern Bank (3742) - GL 00-006-004-00 | | |
|---|---|---|
| **For the Period Ending 01/31/2024** | | |

| Northwestern Bank 3742 | GL Balance (00-006-004-00) | Difference |
|---|---|---|
| Statement Balance: $ 148.96 | $ 2,810.95 | |

| Reconciling Items: | | |
|---|---|---|
| **Deposits in Transit:** $ 2,661.99 | | |
| **O/S:** $ - | | |

| Net Cash Balance: $ 2,810.95 | $ 2,810.95 | $ - |

# Cenergy

| Cash Reconciliation - Northwestern Bank (3777) - GL 00-006-004-77 |
|---|

**For the Period Ending 01/31/2024**

| | Northwestern Bank 3777 | GL Balance (00-006-004-77) | Difference |
|---|---|---|---|
| Statement Balance: | $ 171.63 | $ 1,791.63 | |
| Reconciling Items: | | | |
| **Deposits in Transit:** | $ 1,620.00 | | |
| **O/S:** | $ - | | |
| Net Cash Balance: | $ 1,791.63 | $ 1,791.63 | $ - |

# Cenergy

## Cash Reconciliation - Westconsin Credit Union (3706) - GL 00-006-017-00

### For the Period Ending 01/31/2024

| Westconsin Credit Union 3706 | | GL Balance (00-006-017-00) | | Difference |
|---|---|---|---|---|
| Statement Balance: | $ 69,956.43 | $ 71,928.03 | | |
| | | | | |
| Reconciling Items: | | | | |
| **Deposits in Transit:** | $ 1,971.60 | | | |
| **O/S** | | | | |
| | | | | |
| | | | | |
| Net Cash Balance: | $ 71,928.03 | $ 71,928.03 | | $ - |

# Cenergy

| Cash Reconciliation - Independence State Bank (3711) - GL 00-006-012-11 | | |
|---|---|---|
| **For the Period Ending 01/31/2024** | | |

| **Independence State Bank 3711** | | **GL Balance (00-006-012-11)** | | **Difference** |
|---|---|---|---|---|
| Statement Balance: | $ 100.63 | $ | 1,686.74 | |
| Reconciling Items: | | | | |
| **Deposits in Transit:** | $ 1,396.11 | | | |
| **O/S:** | $ 190.00 | | | |
| Net Cash Balance: | $ 1,686.74 | $ | 1,686.74 | $ - |

## Cenergy

| Cash Reconciliation - Independence State Bank (3721) - GL 00-006-012-21 | | |
| --- | --- | --- |
| For the Period Ending 01/31/2024 | | |

| Independence State Bank 3721 | | GL Balance (00-006-012-21) | | Difference |
| --- | --- | --- | --- | --- |
| Statement Balance: | $ 1,978.66 | $ 3,683.81 | | |
| | | | | |
| Reconciling Items: | | | | |
| **Deposits in Transit:** | $ 1,705.15 | | | |
| **O/S:** | $ - | | | |
| | | | | |
| Net Cash Balance: | $ 3,683.81 | $ 3,683.81 | | $ - |

# Cenergy

## Cash Reconciliation - Waumandee State Bank (3731) - GL 00-006-007-00

### For the Period Ending 01/31/2024

| | Waumandee State Bank 3731 | GL Balance (00-006-007-00) | Difference |
|---|---|---|---|
| Statement Balance: | $ 95,925.30 | $ 96,850.56 | |
| **Reconciling Items:** | | | |
| **Deposits in Transit:** | $ 2,925.26 | 2,000.00  1/31 deposit | |
| **O/S:** | $ - | | |
| Net Cash Balance: | $ 98,850.56 | $ 98,850.56 | $ - |

# Cenergy

| Cash Reconciliation - Westconsin Bank (3770) - GL 00-006-017-70 | | |
|---|---|---|
| **For the Period Ending 01/31/2024** | | |

| Westconsin Credit Union 3770 | GL Balance | Difference |
|---|---|---|
| **Statement Balance:** $ 134.99 | $ 2,127.60 | |

| Reconciling Items: | Description: | |
|---|---|---|
| **Deposits in Transit:** $ 2,002.61 | | |
| **O/S:** $ (10.00) | | |

| | | |
|---|---|---|
| Net Cash Balance: $ 2,127.60 | $ 2,127.60 | $ - |

# Cenergy

| Cash Reconciliation - Bank of Mauston (3775) - GL 00-006-014-00 | | |
|---|---|---|
| **For the Period Ending 01/31/2024** | | |

| Mauston 3775 | GL Balance | Difference |
|---|---|---|
| Statement Balance: $ 54,956.18 | $ 56,808.05 | |

| Reconciling Items: | Description: | |
|---|---|---|
| **Deposits in Transit:** $ 1,851.27 | | |
| **O/S:** $ 0.60 | | |

| Net Cash Balance: $ 56,808.05 | $ 56,808.05 | $ - |
|---|---|---|

# Cenergy

| Cash Reconciliation - Abby Bank (3776) - GL 00-006-010-00 | | |
|---|---|---|
| For the Period Ending 01/31/2024 | | |

| Abby Bank 3776 | | GL Balance | | Difference |
|---|---|---|---|---|
| Statement Balance: | $ 54,914.96 | $ | 56,330.66 | |

| Reconciling Items: | | Description: | | |
|---|---|---|---|---|
| **Deposits in Transit:** | $ 1,415.70 | | | |
| **O/S:** | $ - | | | |

| Net Cash Balance: | $ 56,330.66 | $ 56,330.66 | | $ - |
|---|---|---|---|---|



We Make Banking About You
www.abbybank.com



THINKING of retirement or making a career change?

Should you roll over your 401K into an IRA[1]?

Talk to a Personal Banker about your options!

An IRA is an Individual Retirement Account

Member FDIC

Cenergy LLC
DBA Abbotsford Travel Stop
PO Box 3155
Eau Claire WI 54702-3155

**DATE: 1/31/24    PAGE: 1 of 2**

Considering a Health Savings Account? Ask a Personal Banker today about the benefits!

## Statement Summary

| Account Name | Account Number | Interest Paid In 2023 | Balance |
|---|---|---|---|
| BUSINESS CHECKING | 6527 | .00 | 54,914.96 |

| BUSINESS CHECKING | Cenergy LLC | Acct | 6527 |
|---|---|---|---|
| | DBA Abbotsford Travel Stop | | |

| | | | |
|---|---|---|---|
| Beginning Balance | 1/01/24 | 102,000.13 | |
| Deposits / Misc Credits | 42 | 52,914.83 | |
| Withdrawals / Misc Debits | 2 | 100,000.00 | |
| ** Ending Balance | 1/31/24 | 54,914.96 | ** |
| Service Charge | | .00 | |

### Deposits and Other Credits

| Date | Deposits | Activity Description |
|---|---|---|
| 1/02 | 654.00 | Deposit |
| 1/02 | 1,126.90 | Deposit |
| 1/02 | 1,441.25 | Deposit |
| 1/02 | 1,461.10 | Deposit |
| 1/02 | 2,018.33 | Deposit |
| 1/03 | 2,159.02 | Deposit |
| 1/04 | 1,231.31 | Deposit |
| 1/05 | 1,136.92 | Deposit |
| 1/08 | 920.00 | Deposit |
| 1/08 | 1,163.68 | Deposit |
| 1/08 | 1,497.74 | Deposit |
| 1/08 | 1,498.29 | Deposit |
| 1/09 | 1,279.00 | Deposit |
| 1/09 | 1,463.54 | Deposit |
| 1/10 | 923.82 | Deposit |
| 1/11 | 1,317.41 | Deposit |
| 1/12 | 1,495.48 | Deposit |
| 1/16 | 125.00 | Deposit |
| 1/16 | 960.00 | Deposit |
| 1/16 | 1,137.45 | Deposit |
| 1/16 | 1,255.70 | Deposit |
| 1/16 | 1,312.59 | Deposit |
| 1/16 | 1,422.64 | Deposit |
| 1/18 | 1,074.33 | Deposit |
| 1/18 | 1,238.50 | Deposit |
| 1/19 | 914.50 | Deposit |



**DATE:** 1/31/24   **PAGE:** 2 of 2

Cenergy LLC
DBA Abbotsford Travel Stop
PO Box 3155
Eau Claire WI 54702-3155

| **Deposits and Other Credits** | | |
|---|---|---|
| Date | Deposits | Activity Description |
| 1/22 | 871.61 | Deposit |
| 1/22 | 1,402.43 | Deposit |
| 1/22 | 1,941.90 | Deposit |
| 1/23 | 1,204.11 | Deposit |
| 1/24 | 1,350.66 | Deposit |
| 1/25 | 447.00 | Deposit |
| 1/25 | 1,239.00 | Deposit |
| 1/25 | 1,438.61 | Deposit |
| 1/26 | 1,483.08 | Deposit |
| 1/29 | 607.00 | Deposit |
| 1/29 | 966.00 | Deposit |
| 1/29 | 1,398.71 | Deposit |
| 1/29 | 1,638.79 | Deposit |
| 1/29 | 1,741.51 | Deposit |
| 1/30 | 1,590.14 | Deposit |
| 1/31 | 1,365.78 | Deposit |

| **Debits and Other Withdrawals** | | |
|---|---|---|
| Date | Withdrawals | Activity Description |
| 1/12 | 75,000.00 | CENERGY LLC/Dep Trnsfr Abby Colby |
| 1/29 | 25,000.00 | CENERGY LLC/Dep Trnsfr Abby Colby |

| **Daily Balance Summary** | | | | | |
|---|---|---|---|---|---|
| Date | Balance | Date | Balance | Date | Balance |
| 1/02 | 108,701.71 | 1/11 | 123,292.44 | 1/24 | 65,999.34 |
| 1/03 | 110,860.73 | 1/12 | 49,787.92 | 1/25 | 69,123.95 |
| 1/04 | 112,092.04 | 1/16 | 56,001.30 | 1/26 | 70,607.03 |
| 1/05 | 113,228.96 | 1/18 | 58,314.13 | 1/29 | 51,959.04 |
| 1/08 | 118,308.67 | 1/19 | 59,228.63 | 1/30 | 53,549.18 |
| 1/09 | 121,051.21 | 1/22 | 63,444.57 | 1/31 | 54,914.96 |
| 1/10 | 121,975.03 | 1/23 | 64,648.68 | | |

*- END OF STATEMENT -*



*Statement Ending 01/31/2024*

PO Box 725
Independence, WI 54747-0725

**RETURN SERVICE REQUESTED**

CENERGY LLC
PO BOX 3155
EAU CLAIRE WI 54702-3155

*Cenergy LLC*                                    *Page 1 of 4*
*Account Number: XXXXXX0617*

**Established 1897**
Member FDIC

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch Name | Lake Hallie Branch |
| 📱 | Branch Number | 715-738-1897 |
| ✉ | Mailing Address | 2495 Commercial Boulevard Chippewa Falls, WI 54729 |
| ☎ | Telephone Banking | 1-866-482-5995 |
| 💻 | Website | independencestatebank.com |

Good-bye Kasasa, Hello **ISBee Rewards**!! Our new Rewards Checking accounts are here! You will BUZZ with excitement over our rewards for these accounts! Give us a call or stop in to learn more! Honey sweet rewards for our sweet customers!

## Summary of Accounts



| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | XXXXXX0617 | $100.63 |

## BUSINESS CHECKING-XXXXXX0617

### Account Summary

| Date | Description | Amount | Description | Amount |
|---|---|---|---|---|
| 12/30/2023 | **Beginning Balance** | **$2,095.23** | Minimum Balance | $105.03 |
| | 54 Credit(s) This Period | $51,112.02 | Average Ledger Balance | $323.40 |
| | 23 Debit(s) This Period | $53,106.62 | | |
| 01/31/2024 | **Ending Balance** | **$100.63** | | |
| | Service Charges | $6.62 | | |

### Deposits

| Date | Description | Amount |
|---|---|---|
| 01/02/2024 | DEPOSIT | $79.92 |
| 01/02/2024 | DEPOSIT | $165.82 |
| 01/02/2024 | DEPOSIT | $180.65 |
| 01/02/2024 | DEPOSIT | $225.41 |
| 01/02/2024 | DEPOSIT | $5,300.00 |
| 01/03/2024 | DEPOSIT | $73.37 |
| 01/03/2024 | DEPOSIT | $1,720.00 |
| 01/04/2024 | DEPOSIT | $236.83 |
| 01/04/2024 | DEPOSIT | $2,330.00 |
| 01/05/2024 | DEPOSIT | $209.14 |
| 01/05/2024 | DEPOSIT | $1,040.00 |
| 01/08/2024 | DEPOSIT | $67.01 |
| 01/08/2024 | DEPOSIT | $131.45 |
| 01/08/2024 | DEPOSIT | $272.78 |
| 01/08/2024 | DEPOSIT | $3,480.00 |



*"Three locations to serve you"*

Independence, WI          Elk Mound, WI          Lake Hallie, WI
715-985-3197              715-879-4888           715-738-1897



Member
**FDIC**

EQUAL HOUSING
LENDER

# BUSINESS CHECKING-XXXXXX0617 (continued)

## Deposits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 01/09/2024 | DEPOSIT | $65.08 |
| 01/09/2024 | DEPOSIT | $1,480.00 |
| 01/10/2024 | DEPOSIT | $203.14 |
| 01/10/2024 | DEPOSIT | $1,410.00 |
| 01/11/2024 | DEPOSIT | $250.13 |
| 01/11/2024 | DEPOSIT | $1,565.00 |
| 01/12/2024 | DEPOSIT | $115.09 |
| 01/12/2024 | DEPOSIT | $1,490.00 |
| 01/16/2024 | DEPOSIT | $62.02 |
| 01/16/2024 | DEPOSIT | $219.27 |
| 01/16/2024 | DEPOSIT | $246.77 |
| 01/16/2024 | DEPOSIT | $254.97 |
| 01/16/2024 | DEPOSIT | $1,690.00 |
| 01/16/2024 | DEPOSIT | $3,190.00 |
| 01/17/2024 | DEPOSIT | $199.54 |
| 01/17/2024 | DEPOSIT | $1,320.00 |
| 01/18/2024 | DEPOSIT | $352.48 |
| 01/18/2024 | DEPOSIT | $1,320.00 |
| 01/19/2024 | DEPOSIT | $158.05 |
| 01/19/2024 | DEPOSIT | $1,412.00 |
| 01/22/2024 | DEPOSIT | $127.55 |
| 01/22/2024 | DEPOSIT | $222.77 |
| 01/22/2024 | DEPOSIT | $274.76 |
| 01/22/2024 | DEPOSIT | $3,890.00 |
| 01/23/2024 | DEPOSIT | $158.80 |
| 01/23/2024 | DEPOSIT | $1,720.00 |
| 01/24/2024 | DEPOSIT | $1,514.54 |
| 01/25/2024 | DEPOSIT | $134.09 |
| 01/25/2024 | DEPOSIT | $912.00 |
| 01/26/2024 | DEPOSIT | $110.42 |
| 01/26/2024 | DEPOSIT | $1,580.00 |
| 01/29/2024 | DEPOSIT | $126.10 |
| 01/29/2024 | DEPOSIT | $183.78 |
| 01/29/2024 | DEPOSIT | $235.91 |
| 01/29/2024 | DEPOSIT | $3,950.00 |
| 01/30/2024 | DEPOSIT | $353.53 |
| 01/30/2024 | DEPOSIT | $1,630.00 |
| 01/31/2024 | DEPOSIT | $181.85 |
| 01/31/2024 | DEPOSIT | $1,290.00 |

54 item(s) totaling $51,112.02

## Other Debits

| Date | Description | Amount |
|------|-------------|--------|
| 01/02/2024 | BUSINESS INTERNET TRANSFER TO 502518 ON 1/02/24 AT 14:19 | $7,900.00 |
| 01/03/2024 | BUSINESS INTERNET TRANSFER TO 502518 ON 1/03/24 AT 13:54 | $1,800.00 |
| 01/04/2024 | BUSINESS INTERNET TRANSFER TO 502518 ON 1/04/24 AT 15:26 | $2,600.00 |
| 01/05/2024 | BUSINESS INTERNET TRANSFER TO 502518 ON 1/05/24 AT 13:03 | $1,200.00 |
| 01/08/2024 | BUSINESS INTERNET TRANSFER TO 502518 ON 1/08/24 AT 13:46 | $4,000.00 |
| 01/09/2024 | BUSINESS INTERNET TRANSFER TO 502518 ON 1/09/24 AT 13:58 | $1,500.00 |
| 01/10/2024 | BUSINESS INTERNET TRANSFER TO 502518 ON 1/10/24 AT 13:49 | $1,600.00 |
| 01/11/2024 | BUSINESS INTERNET TRANSFER TO 502518 ON 1/11/24 AT 14:57 | $1,800.00 |
| 01/12/2024 | BUSINESS INTERNET TRANSFER TO 502518 ON 1/12/24 AT 13:08 | $1,600.00 |
| 01/16/2024 | BUSINESS INTERNET TRANSFER TO 502518 ON 1/16/24 AT 13:48 | $1,900.00 |
| 01/16/2024 | BUSINESS INTERNET TRANSFER TO 502518 ON 1/16/24 AT 14:54 | $3,800.00 |
| 01/17/2024 | BUSINESS INTERNET TRANSFER TO 502518 ON 1/17/24 AT 14:06 | $1,500.00 |
| 01/18/2024 | BUSINESS INTERNET TRANSFER TO 502518 ON 1/18/24 AT 14:25 | $1,700.00 |
| 01/19/2024 | BUSINESS INTERNET TRANSFER TO 502518 ON 1/19/24 AT 12:36 | $1,600.00 |
| 01/22/2024 | BUSINESS INTERNET TRANSFER TO 502518 ON 1/22/24 AT 13:44 | $4,500.00 |
| 01/23/2024 | BUSINESS INTERNET TRANSFER TO 502518 ON 1/23/24 AT 14:02 | $1,900.00 |
| 01/24/2024 | BUSINESS INTERNET TRANSFER TO 502518 ON 1/24/24 AT 14:51 | $1,500.00 |
| 01/25/2024 | BUSINESS INTERNET TRANSFER TO 502518 ON 1/25/24 AT 14:57 | $1,000.00 |
| 01/26/2024 | BUSINESS INTERNET TRANSFER TO 502518 ON 1/26/24 AT 12:38 | $1,700.00 |

## BUSINESS CHECKING-XXXXXX0617 (continued)

**Other Debits (continued)**

| Date | Description | Amount |
|------|-------------|--------|
| 01/29/2024 | BUSINESS INTERNET TRANSFER TO 502518 ON 1/29/24 AT 13:46 | $4,500.00 |
| 01/30/2024 | BUSINESS INTERNET TRANSFER TO 502518 ON 1/30/24 AT 13:56 | $2,000.00 |
| 01/31/2024 | BUSINESS INTERNET TRANSFER TO 502518 ON 1/31/24 AT 14:33 | $1,500.00 |
| 01/31/2024 | SERVICE CHARGE | $6.62 |

23 item(s) totaling $53,106.62

**Daily Balances**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 01/02/2024 | $147.03 | 01/11/2024 | $180.96 | 01/23/2024 | $105.03 |
| 01/03/2024 | $140.40 | 01/12/2024 | $186.05 | 01/24/2024 | $119.57 |
| 01/04/2024 | $107.23 | 01/16/2024 | $149.08 | 01/25/2024 | $165.66 |
| 01/05/2024 | $156.37 | 01/17/2024 | $168.62 | 01/26/2024 | $156.08 |
| 01/08/2024 | $107.61 | 01/18/2024 | $141.10 | 01/29/2024 | $151.87 |
| 01/09/2024 | $152.69 | 01/19/2024 | $111.15 | 01/30/2024 | $135.40 |
| 01/10/2024 | $165.83 | 01/22/2024 | $126.23 | 01/31/2024 | $100.63 |

**Overdraft and Returned Item Fees**

| | Total for this period | Total year-to-date | Previous year-to-date |
|---|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 | $0.00 |

**Service Charge Summary**

| Description | Amount |
|-------------|--------|
| TOTAL CHARGE FOR MAINTENANCE: | $5.00 |
| TOTAL CHARGE FOR DEPOSITS: | $1.62 |
| Total Service Charge | $6.62 |

Cenergy LLC    XXXXXX0617    Statement Ending 01/31/2024    Page 4 of 4

| INDEPENDENCE | ELK MOUND | CHIPPEWA FALLS BRANCH |
|---|---|---|
| Post Office Box 725 | Post Office Box 125 | 2105 Commercial Blvd |
| 23942 Senty Drive | E401 Menomonie Street | Chippewa Falls, WI 54729 |
| Independence, WI 54747 | Elk Mound, WI 54739 | Phone: 715-738-1897 |
| Phone: 715-985-3197 | Phone: 715-879-4888 | Fax: 715-738-1887 |
| Fax: 715-985-3494 | Fax: 715-879-4777 | |

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS
*APPLIES TO CONSUMER TRANSACTIONS ONLY*

If you need more information about an electronic transfer appearing on this statement, or if you think your statement or receipt is wrong, please telephone or write us as soon as possible at the phone number or address designated on the front of this statement. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).

2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.

3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will re-credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

If you would like to confirm that an automatic deposit to your account has been made as scheduled, you may call us during normal business hours at the phone number designated on the front of this statement.

THE FOLLOWING INFORMATION APPLIES TO LOANS MADE TO YOU UNDER A CONSUMER OPEN-END REVOLVING LINE OF CREDIT

## EXPLANATION OF BALANCE ON WHICH THE INTEREST CHARGE IS COMPUTED

We figure the interest charge on your account by app lying the periodic rate to the "daily balance" on your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances and fees, and sub tract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance.

## BILLING RIGHTS SUMMARY
*IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR BILLING STATEMENT*

If you think your statement is wrong, or if you need more information about a transaction on your statement, write us on a separate sheet of paper at the address shown on your statement as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:

• Your name and account number

• The dollar amount of the suspected error

• A description of the error and an explanation, as best you can, as to why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question we cannot report you as delinquent or take any action to collect the amount you question.

## HOW TO BALANCE YOUR ACCOUNT

1. Subtract from your check register any service, miscellaneous or automatic charge(s) posted on this statement.

2. Mark your register after each check listed on the front of this statement.

3. Check off deposits shown on this statement against those shown in your check register.

4. Complete the form below.

5. The final *balance* in the form below should agree with your check register balance.

| NEW BALANCE *TRANSFER AMOUNT FROM OTHER SIDE* | | $ |
|---|---|---|
| ADD | DEPOSITS MADE SINCE ENDING DATE ON STATEMENT | |
| | SUBTOTAL | $ |
| CHECKS NOT LISTED IN THIS OR PRIOR STATEMENTS | | |
| NUMBER | AMOUNT | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL CHECKS NOT USED | | |
| SUBTRACT TOTAL CHECKS NOT LISTED FROM ABOVE | BALANCE | $ |

*THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE*



*Statement Ending 01/31/2024*

| | |
|---|---|
| | *Cenergy LLC* *Page 1 of 4* |
| | *Account Number: XXXXXX0476* |

PO Box 725
Independence, WI 54747-0725

**RETURN SERVICE REQUESTED**

CENERGY LLC
PO BOX 3155
EAU CLAIRE WI 54702-3155

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch Name | Lake Hallie Branch |
| 📱 | Branch Number | 715-738-1897 |
| ✉ | Mailing Address | 2495 Commercial Boulevard Chippewa Falls, WI 54729 |
| 📞 | Telephone Banking | 1-866-482-5995 |
| 💻 | Website | independencestatebank.com |

Good-bye Kasasa, Hello **ISBee Rewards**!! Our new Rewards Checking accounts are here! You will BUZZ with excitement over our rewards for these accounts! Give us a call or stop in to learn more! Honey sweet rewards for our sweet customers!

## Summary of Accounts



| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | XXXXXX0476 | $1,978.66 |

## BUSINESS CHECKING-XXXXXX0476

### Store #3721

**Account Summary**

| Date | Description | Amount | Description | Amount |
|---|---|---|---|---|
| 12/30/2023 | **Beginning Balance** | **$112.53** | Minimum Balance | $105.04 |
| | 33 Credit(s) This Period | $67,072.12 | Average Ledger Balance | $501.12 |
| | 20 Debit(s) This Period | $65,205.99 | | |
| 01/31/2024 | **Ending Balance** | **$1,978.66** | | |
| | Service Charges | $5.99 | | |

**Deposits**

| Date | Description | Amount |
|---|---|---|
| 01/02/2024 | DEPOSIT | $419.50 |
| 01/02/2024 | DEPOSIT | $1,575.40 |
| 01/02/2024 | DEPOSIT | $1,745.30 |
| 01/02/2024 | DEPOSIT | $6,574.00 |
| 01/03/2024 | DEPOSIT | $1,920.65 |
| 01/04/2024 | DEPOSIT | $3,081.05 |
| 01/05/2024 | DEPOSIT | $1,747.81 |
| 01/08/2024 | DEPOSIT | $1,349.05 |
| 01/08/2024 | DEPOSIT | $1,810.42 |
| 01/08/2024 | DEPOSIT | $1,940.75 |
| 01/09/2024 | DEPOSIT | $3,530.85 |
| 01/10/2024 | DEPOSIT | $1,357.56 |
| 01/11/2024 | DEPOSIT | $2,141.10 |



*"Three locations to serve you"*

| Independence, WI | Elk Mound, WI | Lake Hallie, WI |
|---|---|---|
| 715-985-3197 | 715-879-4888 | 715-738-1897 |

Member
**FDIC**



## BUSINESS CHECKING-XXXXXX0476 (continued)

### Store #3721

**Deposits (continued)**

| Date | Description | Amount |
|------|-------------|-------:|
| 01/12/2024 | DEPOSIT | $2,122.16 |
| 01/16/2024 | DEPOSIT | $284.20 |
| 01/16/2024 | DEPOSIT | $1,336.46 |
| 01/16/2024 | DEPOSIT | $2,712.01 |
| 01/16/2024 | DEPOSIT | $2,908.76 |
| 01/17/2024 | DEPOSIT | $1,803.95 |
| 01/19/2024 | DEPOSIT | $1,680.39 |
| 01/19/2024 | DEPOSIT | $2,062.55 |
| 01/22/2024 | DEPOSIT | $737.86 |
| 01/22/2024 | DEPOSIT | $1,282.35 |
| 01/22/2024 | DEPOSIT | $3,047.00 |
| 01/23/2024 | DEPOSIT | $2,007.83 |
| 01/24/2024 | DEPOSIT | $1,613.55 |
| 01/25/2024 | DEPOSIT | $1,582.89 |
| 01/26/2024 | DEPOSIT | $2,142.01 |
| 01/29/2024 | DEPOSIT | $1,194.71 |
| 01/29/2024 | DEPOSIT | $1,387.59 |
| 01/29/2024 | DEPOSIT | $3,009.50 |
| 01/30/2024 | DEPOSIT | $3,149.09 |
| 01/31/2024 | DEPOSIT | $1,813.82 |

33 item(s) totaling $67,072.12

**Other Debits**

| Date | Description | Amount |
|------|-------------|-------:|
| 01/02/2024 | BUSINESS INTERNET TRANSFER TO 502518 ON 1/02/24 AT 14:19 | $10,300.00 |
| 01/03/2024 | BUSINESS INTERNET TRANSFER TO 502518 ON 1/03/24 AT 13:54 | $1,900.00 |
| 01/05/2024 | BUSINESS INTERNET TRANSFER TO 502518 ON 1/05/24 AT 13:03 | $3,100.00 |
| 01/08/2024 | BUSINESS INTERNET TRANSFER TO 502518 ON 1/08/24 AT 14:56 | $6,800.00 |
| 01/09/2024 | BUSINESS INTERNET TRANSFER TO 502518 ON 1/09/24 AT 13:58 | $3,600.00 |
| 01/10/2024 | BUSINESS INTERNET TRANSFER TO 502518 ON 1/10/24 AT 13:49 | $1,300.00 |
| 01/11/2024 | BUSINESS INTERNET TRANSFER TO 502518 ON 1/11/24 AT 13:59 | $2,200.00 |
| 01/12/2024 | BUSINESS INTERNET TRANSFER TO 502518 ON 1/12/24 AT 13:08 | $2,100.00 |
| 01/16/2024 | BUSINESS INTERNET TRANSFER TO 502518 ON 1/16/24 AT 13:48 | $2,900.00 |
| 01/16/2024 | BUSINESS INTERNET TRANSFER TO 502518 ON 1/16/24 AT 14:54 | $4,300.00 |
| 01/18/2024 | BUSINESS INTERNET TRANSFER TO 502518 ON 1/18/24 AT 16:15 | $1,800.00 |
| 01/19/2024 | BUSINESS INTERNET TRANSFER TO 502518 ON 1/19/24 AT 12:36 | $3,800.00 |
| 01/22/2024 | BUSINESS INTERNET TRANSFER TO 502518 ON 1/22/24 AT 15:43 | $5,000.00 |
| 01/23/2024 | BUSINESS INTERNET TRANSFER TO 502518 ON 1/23/24 AT 16:18 | $2,000.00 |
| 01/24/2024 | BUSINESS INTERNET TRANSFER TO 502518 ON 1/24/24 AT 14:50 | $1,700.00 |
| 01/25/2024 | BUSINESS INTERNET TRANSFER TO 502518 ON 1/25/24 AT 14:57 | $1,500.00 |
| 01/26/2024 | BUSINESS INTERNET TRANSFER TO 502518 ON 1/26/24 AT 12:38 | $2,200.00 |
| 01/29/2024 | BUSINESS INTERNET TRANSFER TO 502518 ON 1/29/24 AT 13:46 | $5,600.00 |
| 01/30/2024 | BUSINESS INTERNET TRANSFER TO 502518 ON 1/30/24 AT 13:56 | $3,100.00 |
| 01/31/2024 | SERVICE CHARGE | $5.99 |

20 item(s) totaling $65,205.99

**Daily Balances**

| Date | Amount | Date | Amount | Date | Amount |
|------|-------:|------|-------:|------|-------:|
| 01/02/2024 | $126.73 | 01/11/2024 | $105.97 | 01/23/2024 | $191.49 |
| 01/03/2024 | $147.38 | 01/12/2024 | $128.13 | 01/24/2024 | $105.04 |
| 01/04/2024 | $3,228.43 | 01/16/2024 | $169.56 | 01/25/2024 | $187.93 |
| 01/05/2024 | $1,876.24 | 01/17/2024 | $1,973.51 | 01/26/2024 | $129.94 |
| 01/08/2024 | $176.46 | 01/18/2024 | $173.51 | 01/29/2024 | $121.74 |
| 01/09/2024 | $107.31 | 01/19/2024 | $116.45 | 01/30/2024 | $170.83 |
| 01/10/2024 | $164.87 | 01/22/2024 | $183.66 | 01/31/2024 | $1,978.66 |

## BUSINESS CHECKING-XXXXXX0476 (continued)

### Store #3721

**Overdraft and Returned Item Fees**

|  | Total for this period | Total year-to-date | Previous year-to-date |
|---|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 | $0.00 |

**Service Charge Summary**

| Description | Amount |
|---|---|
| TOTAL CHARGE FOR MAINTENANCE: | $5.00 |
| TOTAL CHARGE FOR DEPOSITS: | $0.99 |
| Total Service Charge | $5.99 |

Cenergy LLC                    XXXXXX0476    Statement Ending 01/31/2024                    Page 4 of 4

**INDEPENDENCE**
Post Office Box 725
23942 Senty Drive
Independence, WI 54747
Phone: 715-985-3197
Fax: 715-985-3494

**ELK MOUND**
Post Office Box 235
E401 Menomonie Street
Elk Mound, WI 54739
Phone: 715-879-4888
Fax: 715-879-4777

**CHIPPEWA FALLS BRANCH**
3105 County Hwy Blvd
Chippewa Falls, WI 54729
Phone: 715-738-1897
Fax: 715-738-1887

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS
*APPLIES TO CONSUMER TRANSACTIONS ONLY*

If you need more information about an electronic transfer appearing on this statement, or if you think your statement or receipt is wrong, please telephone or write us as soon as possible at the phone number or address designated on the front of this statement. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).

2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.

3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will re-credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

If you would like to confirm that an automatic deposit to your account has been made as scheduled, you may call us during normal business hours at the phone number designated on the front of this statement.

THE FOLLOWING INFORMATION APPLIES TO LOANS MADE TO YOU UNDER A CONSUMER OPEN-END REVOLVING LINE OF CREDIT

## EXPLANATION OF BALANCE ON WHICH THE INTEREST CHARGE IS COMPUTED

We figure the interest charge on your account by app lying the periodic rate to the "daily balance" on your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances and fees, and sub tract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance.

## BILLING RIGHTS SUMMARY
*IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR BILLING STATEMENT*

If you think your statement is wrong, or if you need more information about a transaction on your statement, write us on a separate sheet of paper at the address shown on your statement as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:

• Your name and account number

• The dollar amount of the suspected error

• A description of the error and an explanation, as best you can, as to why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question we cannot report you as delinquent or take any action to collect the amount you question.

## HOW TO BALANCE YOUR ACCOUNT

1. Subtract from your check register any service, miscellaneous or automatic charge(s) posted on this statement.

2. Mark your register after each check listed on the front of this statement.

3. Check off deposits shown on this statement against those shown in your check register.

4. Complete the form below.

5. The final *balance* in the form below should agree with your check register balance.

| NEW BALANCE *TRANSFER AMOUNT FROM OTHER SIDE* | | $ |
|---|---|---|
| ADD | | |
| | DEPOSITS MADE SINCE ENDING DATE ON STATEMENT | |
| SUBTOTAL | | $ |
| CHECKS NOT LISTED IN THIS OR PRIOR STATEMENTS | | |
| NUMBER | AMOUNT | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL CHECKS NOT USED | | |
| SUBTRACT TOTAL CHECKS NOT LISTED FROM ABOVE | BALANCE | $ |

*THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE*



*Statement Ending 01/31/2024*

*Cenergy LLC*    *Page 1 of 4*
*Account Number: XXXXXX2518*

PO Box 725
Independence, WI 54747-0725

**RETURN SERVICE REQUESTED**

CENERGY LLC
MEGA HOLIDAY
PO BOX 3155
EAU CLAIRE WI 54702-3155

**Established 1897**
**Member FDIC**

## Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch Name | Elk Mound Branch |
| 📱 | Branch Number | 715-879-4888 |
| ✉ | Mailing Address | E401 Menomonie Street PO Box 325 Elk Mound, WI 54739 |
| ☎ | Telephone Banking | 1-866-482-5995 |
| 💻 | Website | independencestatebank.com |

Good-bye Kasasa, Hello **ISBee Rewards**!! Our new Rewards Checking accounts are here! You will BUZZ with excitement over our rewards for these accounts! Give us a call or stop in to learn more! Honey sweet rewards for our sweet customers!

## Summary of Accounts



| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | XXXXXX2518 | $72,466.62 |

## BUSINESS CHECKING-XXXXXX2518

### Account Summary

| Date | Description | Amount | Description | Amount |
|---|---|---|---|---|
| 12/30/2023 | **Beginning Balance** | **$94,171.62** | Minimum Balance | $55,771.62 |
| | 41 Credit(s) This Period | $118,300.00 | Average Ledger Balance | $94,086.77 |
| | 4 Debit(s) This Period | $140,005.00 | | |
| 01/31/2024 | **Ending Balance** | **$72,466.62** | | |
| | Service Charges | $5.00 | | |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 01/02/2024 | BUSINESS INTERNET TRANSFER FROM 70000617 ON 1/02/24 AT 14:19 | $7,900.00 |
| 01/02/2024 | BUSINESS INTERNET TRANSFER FROM 70000476 ON 1/02/24 AT 14:19 | $10,300.00 |
| 01/03/2024 | BUSINESS INTERNET TRANSFER FROM 70000617 ON 1/03/24 AT 13:54 | $1,800.00 |
| 01/03/2024 | BUSINESS INTERNET TRANSFER FROM 70000476 ON 1/03/24 AT 13:54 | $1,900.00 |
| 01/04/2024 | BUSINESS INTERNET TRANSFER FROM 70000617 ON 1/04/24 AT 15:26 | $2,600.00 |
| 01/05/2024 | BUSINESS INTERNET TRANSFER FROM 70000617 ON 1/05/24 AT 13:03 | $1,200.00 |
| 01/05/2024 | BUSINESS INTERNET TRANSFER FROM 70000476 ON 1/05/24 AT 13:03 | $3,100.00 |
| 01/08/2024 | BUSINESS INTERNET TRANSFER FROM 70000617 ON 1/08/24 AT 13:46 | $4,000.00 |
| 01/08/2024 | BUSINESS INTERNET TRANSFER FROM 70000476 ON 1/08/24 AT 14:56 | $6,800.00 |
| 01/09/2024 | BUSINESS INTERNET TRANSFER FROM 70000617 ON 1/09/24 AT 13:58 | $1,500.00 |
| 01/09/2024 | BUSINESS INTERNET TRANSFER FROM 70000476 ON 1/09/24 AT 13:58 | $3,600.00 |
| 01/10/2024 | BUSINESS INTERNET TRANSFER FROM 70000476 ON 1/10/24 AT 13:49 | $1,300.00 |
| 01/10/2024 | BUSINESS INTERNET TRANSFER FROM 70000476 ON 1/10/24 AT 13:49 | $1,600.00 |
| 01/11/2024 | BUSINESS INTERNET TRANSFER FROM 70000617 ON 1/11/24 AT 14:57 | $1,800.00 |
| 01/11/2024 | BUSINESS INTERNET TRANSFER FROM 70000476 ON 1/11/24 AT 13:59 | $2,200.00 |



*"Three locations to serve you"*

Independence, WI    Elk Mound, WI    Lake Hallie, WI
715-985-3197    715-879-4888    715-738-1897


Member
**FDIC**

# BUSINESS CHECKING-XXXXXX2518 (continued)

## Other Credits (continued)

| Date | Description | Amount |
|---|---|---|
| 01/12/2024 | BUSINESS INTERNET TRANSFER FROM 70000617 ON 1/12/24 AT 13:08 | $1,600.00 |
| 01/12/2024 | BUSINESS INTERNET TRANSFER FROM 70000476 ON 1/12/24 AT 13:08 | $2,100.00 |
| 01/16/2024 | BUSINESS INTERNET TRANSFER FROM 70000617 ON 1/16/24 AT 13:48 | $1,900.00 |
| 01/16/2024 | BUSINESS INTERNET TRANSFER FROM 70000476 ON 1/16/24 AT 13:48 | $2,900.00 |
| 01/16/2024 | BUSINESS INTERNET TRANSFER FROM 70000617 ON 1/16/24 AT 14:54 | $3,800.00 |
| 01/16/2024 | BUSINESS INTERNET TRANSFER FROM 70000476 ON 1/16/24 AT 14:54 | $4,300.00 |
| 01/17/2024 | BUSINESS INTERNET TRANSFER FROM 70000617 ON 1/17/24 AT 14:06 | $1,500.00 |
| 01/18/2024 | BUSINESS INTERNET TRANSFER FROM 70000617 ON 1/18/24 AT 14:25 | $1,700.00 |
| 01/18/2024 | BUSINESS INTERNET TRANSFER FROM 70000476 ON 1/18/24 AT 16:15 | $1,800.00 |
| 01/19/2024 | BUSINESS INTERNET TRANSFER FROM 70000617 ON 1/19/24 AT 12:36 | $1,600.00 |
| 01/19/2024 | BUSINESS INTERNET TRANSFER FROM 70000476 ON 1/19/24 AT 12:36 | $3,800.00 |
| 01/22/2024 | BUSINESS INTERNET TRANSFER FROM 70000617 ON 1/22/24 AT 13:44 | $4,500.00 |
| 01/22/2024 | BUSINESS INTERNET TRANSFER FROM 70000476 ON 1/22/24 AT 15:43 | $5,000.00 |
| 01/23/2024 | BUSINESS INTERNET TRANSFER FROM 70000617 ON 1/23/24 AT 14:02 | $1,900.00 |
| 01/23/2024 | BUSINESS INTERNET TRANSFER FROM 70000476 ON 1/23/24 AT 16:18 | $2,000.00 |
| 01/24/2024 | BUSINESS INTERNET TRANSFER FROM 70000617 ON 1/24/24 AT 14:51 | $1,500.00 |
| 01/24/2024 | BUSINESS INTERNET TRANSFER FROM 70000476 ON 1/24/24 AT 14:50 | $1,700.00 |
| 01/25/2024 | BUSINESS INTERNET TRANSFER FROM 70000617 ON 1/25/24 AT 14:57 | $1,000.00 |
| 01/25/2024 | BUSINESS INTERNET TRANSFER FROM 70000476 ON 1/25/24 AT 14:57 | $1,500.00 |
| 01/26/2024 | BUSINESS INTERNET TRANSFER FROM 70000617 ON 1/26/24 AT 12:38 | $1,700.00 |
| 01/26/2024 | BUSINESS INTERNET TRANSFER FROM 70000476 ON 1/26/24 AT 12:38 | $2,200.00 |
| 01/29/2024 | BUSINESS INTERNET TRANSFER FROM 70000617 ON 1/29/24 AT 13:46 | $4,500.00 |
| 01/29/2024 | BUSINESS INTERNET TRANSFER FROM 70000476 ON 1/29/24 AT 13:46 | $5,600.00 |
| 01/30/2024 | BUSINESS INTERNET TRANSFER FROM 70000617 ON 1/30/24 AT 13:56 | $2,000.00 |
| 01/30/2024 | BUSINESS INTERNET TRANSFER FROM 70000476 ON 1/30/24 AT 13:56 | $3,100.00 |
| 01/31/2024 | BUSINESS INTERNET TRANSFER FROM 70000617 ON 1/31/24 AT 14:33 | $1,500.00 |

41 item(s) totaling $118,300.00

## Electronic Debits

| Date | Description | Amount |
|---|---|---|
| 01/05/2024 | CENERGY LLC Dep Trnsfr 3773 | $40,000.00 |
| 01/19/2024 | CENERGY LLC Dep Trnsfr 3773 | $50,000.00 |
| 01/26/2024 | CENERGY LLC Dep Trnsfr 3773 | $50,000.00 |

3 item(s) totaling $140,000.00

## Other Debits

| Date | Description | Amount |
|---|---|---|
| 01/31/2024 | SERVICE CHARGE | $5.00 |

1 item(s) totaling $5.00

## Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 01/02/2024 | $112,371.62 | 01/11/2024 | $105,771.62 | 01/23/2024 | $96,171.62 |
| 01/03/2024 | $116,071.62 | 01/12/2024 | $109,471.62 | 01/24/2024 | $99,371.62 |
| 01/04/2024 | $118,671.62 | 01/16/2024 | $122,371.62 | 01/25/2024 | $101,871.62 |
| 01/05/2024 | $82,971.62 | 01/17/2024 | $123,871.62 | 01/26/2024 | $55,771.62 |
| 01/08/2024 | $93,771.62 | 01/18/2024 | $127,371.62 | 01/29/2024 | $65,871.62 |
| 01/09/2024 | $98,871.62 | 01/19/2024 | $82,771.62 | 01/30/2024 | $70,971.62 |
| 01/10/2024 | $101,771.62 | 01/22/2024 | $92,271.62 | 01/31/2024 | $72,466.62 |

## Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date | Previous year-to-date |
|---|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 | $0.00 |

Cenergy LLC                     XXXXXX2518              Statement Ending 01/31/2024                   Page 3 of 4

## BUSINESS CHECKING-XXXXXX2518 (continued)

**Service Charge Summary**

| Description | Amount |
| --- | --- |
| TOTAL CHARGE FOR MAINTENANCE: | $5.00 |
| Total Service Charge | $5.00 |

Cenergy LLC    XXXXXX2518    Statement Ending 01/31/2024    Page 4 of 4

**INDEPENDENCE**     **ELK MOUND**     **BRANCH**

| | | |
|---|---|---|
| Post Office Box 725 | Post Office Box 235 | 2405 Commercial Blvd. |
| 23942 Senty Drive | E401 Menomonie Street | Chippewa Falls, WI 54729 |
| Independence, WI 54747 | Elk Mound, WI 54739 | Phone: 715-738-1897 |
| Phone: 715-985-3197 | Phone: 715-879-4888 | Fax: 715-738-1887 |
| Fax: 715-985-3494 | Fax: 715-879-4777 | |

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS
*APPLIES TO CONSUMER TRANSACTIONS ONLY*

If you need more information about an electronic transfer appearing on this statement, or if you think your statement or receipt is wrong, please telephone or write us as soon as possible at the phone number or address designated on the front of this statement. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).

2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.

3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will re-credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

If you would like to confirm that an automatic deposit to your account has been made as scheduled, you may call us during normal business hours at the phone number designated on the front of this statement.

THE FOLLOWING INFORMATION APPLIES TO LOANS MADE TO YOU UNDER A CONSUMER OPEN-END REVOLVING LINE OF CREDIT

## EXPLANATION OF BALANCE ON WHICH THE INTEREST CHARGE IS COMPUTED

We figure the interest charge on your account by applying the periodic rate to the "daily balance" on your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances and fees, and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance.

## BILLING RIGHTS SUMMARY
*IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR BILLING STATEMENT*

If you think your statement is wrong, or if you need more information about a transaction on your statement, write us on a separate sheet of paper at the address shown on your statement as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error and an explanation, as best you can, as to why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question we cannot report you as delinquent or take any action to collect the amount you question.

## HOW TO BALANCE YOUR ACCOUNT

1. Subtract from your check register any service, miscellaneous or automatic charge(s) posted on this statement.

2. Mark your register after each check listed on the front of this statement.

3. Check off deposits shown on this statement against those shown in your check register.

4. Complete the form below.

5. The final *balance* in the form below should agree with your check register balance.

| NEW BALANCE *TRANSFER AMOUNT FROM OTHER SIDE* | | $ |
|---|---|---|
| ADD | | |
| | DEPOSITS MADE SINCE ENDING DATE ON STATEMENT | |
| **SUBTOTAL** | | $ |
| CHECKS NOT LISTED IN THIS OR PRIOR STATEMENTS | | |
| NUMBER | AMOUNT | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL CHECKS NOT USED | | |
| SUBTRACT TOTAL CHECKS NOT LISTED FROM ABOVE | BALANCE | $ |

*THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE*

# THE BANK OF mauston

503 State Rd 82   PO Box 226   Mauston, WI 53948

**STATEMENT OF ACCOUNT**
Phone (608) 847-6200 Fax (608) 847-5372

CENERGY LLC
PO BOX 3155
EAU CLAIRE WI  54702-3155

COMMERCIAL CHECKING
8080

12/31/23 THRU 01/31/24

PAGE  1

=================================================================
COMMERCIAL CHECKING        8080
=================================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE LAST STATEMENT............................. | | | 12/31/23 | 112,110.91 |
| DEPOSIT | | 1,374.51 | 01/02/24 | 113,485.42 |
| DEPOSIT | | 1,485.02 | 01/02/24 | 114,970.44 |
| DEPOSIT | | 1,523.11 | 01/02/24 | 116,493.55 |
| DEPOSIT | | 1,800.05 | 01/02/24 | 118,293.60 |
| DEPOSIT | | 1,997.71 | 01/03/24 | 120,291.31 |
| DEPOSIT | | 2,056.42 | 01/04/24 | 122,347.73 |
| CCD CENERGY LLC Dep Trnsfr 3775 | | | | |
| | 50,000.00 | | 01/05/24 | 72,347.73 |
| DEPOSIT | | 875.38 | 01/08/24 | 73,223.11 |
| DEPOSIT | | 1,096.21 | 01/08/24 | 74,319.32 |
| DEPOSIT | | 1,475.71 | 01/08/24 | 75,795.03 |
| DEPOSIT | | 1,591.12 | 01/08/24 | 77,386.15 |
| DEPOSIT | | 1,460.44 | 01/09/24 | 78,846.59 |
| DEPOSIT | | 855.46 | 01/10/24 | 79,702.05 |
| CCD CENERGY LLC CEG Deposi 3775 | | 100,000.00 | 01/10/24 | 179,702.05 |
| DEPOSIT | | 1,114.74 | 01/11/24 | 180,816.79 |
| CCD CENERGY LLC Dep Trnsfr 3775 | | | | |
| | 100,000.00 | | 01/11/24 | 80,816.79 |
| DEPOSIT | | 1,786.01 | 01/12/24 | 82,602.80 |
| DEPOSIT | | 935.01 | 01/16/24 | 83,537.81 |
| DEPOSIT | | 1,058.37 | 01/16/24 | 84,596.18 |
| DEPOSIT | | 1,079.69 | 01/16/24 | 85,675.87 |
| DEPOSIT | | 1,279.74 | 01/16/24 | 86,955.61 |
| DEPOSIT | | 1,009.25 | 01/17/24 | 87,964.86 |
| DEPOSIT | | 1,317.38 | 01/18/24 | 89,282.24 |
| DEPOSIT | | 1,284.45 | 01/22/24 | 90,566.69 |
| DEPOSIT | | 1,350.41 | 01/22/24 | 91,917.10 |
| DEPOSIT | | 1,448.72 | 01/22/24 | 93,365.82 |
| DEPOSIT | | 1,463.23 | 01/22/24 | 94,829.05 |
| CCD CENERGY LLC Dep Trnsfr 3775 | | | | |
| | 50,000.00 | | 01/22/24 | 44,829.05 |
| DEPOSIT | | 971.86 | 01/23/24 | 45,800.91 |
| DEPOSIT | | 1,115.64 | 01/24/24 | 46,916.55 |

* * *  C O N T I N U E D  * * *



LYNDON STATION BRANCH
146 WISCONSIN STREET
LYNDON STATION, WI 53944
PHONE (608) 666-2411

DOWNTOWN BRANCH
103 DIVISION STREET
MAUSTON, WI 53948
PHONE (608) 847-6200

DELLS DELTON BANK
402 COUNTY HWY. A
WISCONSIN DELLS, WI 53965
PHONE (608) 253-7030

NEW LISBON BANK
800 GERMANTOWN RD.
NEW LISBON, WI 53950
PHONE (608) 562-6200

NECEDAH BRANCH
101 S. MAIN ST.
NECEDAH, WI 54646
PHONE (608) 565-6200

EQUAL HOUSING LENDER

# THE BANK OF MAUSTON

**STATEMENT OF ACCOUNT**
Phone (608) 847-6200 Fax (608) 847-5372

503 State Rd 82   PO Box 226   Mauston, WI 53948

CENERGY LLC
PO BOX 3155
EAU CLAIRE WI   54702-3155

```
                              COMMERCIAL CHECKING
                                    8080

                              12/31/23 THRU 01/31/24

                                              PAGE  2
```

========================================================================
                  COMMERCIAL CHECKING          8080
========================================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| DEPOSIT | | 893.63 | 01/25/24 | 47,810.18 |
| DEPOSIT | | 1,135.52 | 01/29/24 | 48,945.70 |
| DEPOSIT | | 1,141.32 | 01/29/24 | 50,087.02 |
| DEPOSIT | | 1,292.66 | 01/29/24 | 51,379.68 |
| DEPOSIT | | 1,451.44 | 01/29/24 | 52,831.12 |
| DEPOSIT | | 1,223.43 | 01/30/24 | 54,054.55 |
| DEPOSIT | | 901.63 | 01/31/24 | 54,956.18 |
| BALANCE THIS STATEMENT............................. | | | 01/31/24 | 54,956.18 |

```
TOTAL CREDITS    (34)   142,845.27
TOTAL DEBITS      (3)   200,000.00

- - - - - - - - - A V E R A G E    B A L A N C E - - - - - - - - -

AVERAGE LEDGER BALANCE:    79,352.52

    - - - ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES - - -
    +----------------------------+------------------+-----------------+
    |                            |    TOTAL FOR     |      TOTAL      |
    |                            |   THIS PERIOD    |   YEAR TO DATE  |
    +----------------------------+------------------+-----------------+
    |  TOTAL OVERDRAFT FEES:     |       $0.00      |        $0.00    |
    +----------------------------+------------------+-----------------+
    |  TOTAL RETURNED ITEM FEES: |       $0.00      |        $0.00    |
    +----------------------------+------------------+-----------------+
```

FREE Internet Banking and BillPay - a great way to keep
connected to your accounts 24/7 and save time and money!
Paying bills is quick and easy, a couple clicks of your mouse
and you're done.  It's that easy!  Please contact us for more
information.
----------------End-of-Statement-for-above-Account---------------


FDIC

| LYNDON STATION BRANCH | DOWNTOWN BRANCH | DELLS DELTON BANK | NEW LISBON BRANCH | NECEDAH BRANCH |
|---|---|---|---|---|
| 148 WISCONSIN STREET | 103 DIVISION STREET | 402 COUNTY HWY. A | 800 GERMANTOWN RD. | 101 S. MAIN ST. |
| LYNDON STATION, WI 53944 | MAUSTON, WI 53948 | WISCONSIN DELLS, WI 53965 | NEW LISBON, WI 53950 | NECEDAH, WI 54646 |
| PHONE (608) 666-2411 | PHONE (608) 847-6200 | PHONE (608) 253-7030 | PHONE (608) 562-6200 | PHONE (608) 565-6200 |

EQUAL HOUSING LENDER



**NORTHWESTERN BANK**

P.O. Box 49
Chippewa Falls WI 54729

ADDRESS SERVICE REQUESTED

CENERGY LLC
PO BOX 3155
EAU CLAIRE WI 54702-3155

*Statement Ending 01/31/2024*

*Page 1 of 4*

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | BRANCH NAME | Northwestern Bank |
| 📱 | PHONE NUMBER | 715-723-4461 |
| ✉ | MAILING ADDRESS | P.O. Box 49 CHIPPEWA FALLS, WI 54729 |
| 💻 | ONLINE ACCESS | Northwesternbank.com |





**To all our friends and neighbors!**

# Happy New Year!

WARM WISHES FROM YOUR
COMMUNITY BANKING TEAM!



### Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| CLASSIC BUSINESS | XXXXXXXX2389 | $2,913.64 |

## CLASSIC BUSINESS - XXXXXXXX2389

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 12/30/2023 | **Beginning Balance** | **$2,351.72** |
| | 33 Credit(s) This Period | $85,161.92 |
| | 19 Debit(s) This Period | $84,600.00 |
| 01/31/2024 | **Ending Balance** | **$2,913.64** |

### Deposits

| Date | Description | Amount |
|---|---|---|
| 01/02/2024 | DEPOSIT | $67.68 |
| 01/02/2024 | DEPOSIT | $182.91 |
| 01/02/2024 | DEPOSIT | $244.55 |



Member **FDIC**
EQUAL HOUSING LENDER



**NORTHWESTERN BANK**
*Where People Matter*
Chippewa Falls
715-723-4461

Boyd 715-667-3231
Cornell 715-239-6414
River Prairie 715-839-8642

Lafayette 715-738-0106
Thorp 715-669-5707

---

**HAVE YOU MOVED AND/OR HAS YOUR MAILING ADDRESS CHANGED?** Complete the top portion of this form and return it to a Northwestern Bank branch or mail it to: Northwestern Bank, P.O. Box 49, Chippewa Falls, WI 54729.

| NAME |
| NEW STREET ADDRESS |
| NEW CITY, STATE, & ZIPCODE |
| LAST 4 DIGITS OF SS # |
| SIGNATURE |

Please change my address on other bank accounts as checked below

| | |
|---|---|
| CHECKING # | |
| SAVINGS # | |
| MONEY MARKET # | |
| CERTIFICATES OF DEPOSIT # | |
| DEBIT CARD # | |
| INSTALLMENT LOAN # | |
| MORTGAGE LOAN # | |
| SAFE DEPOSIT # | |
| OTHER (Describe) | |

✂ - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

If you need more information about an electronic transfer appearing on this statement, or if you think your statement or receipt is wrong, please telephone or write as soon as possible at the phone number or address designated on the front of this statement. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate you complaint and will correct any error promptly. If you take more than 10 business days (20 business days if the error involves a "point of sale" debit card transaction or a transfer initiated outside of the United States) to do this, we will recredit your account for the amount you think is an error, so that you will have use of the money during the time it takes us to complete our investigation.

If you would like to confirm that an automatic deposit to your account has been made as scheduled, you may call us during normal business hours at the phone number designated on the front of this statement. *** *The provisions in this section apply to consumer accounts only* ***

---

**HOW TO BALANCE YOUR ACCOUNT**

1. Check off in your account register each transaction shown on the front of this statement. In the appropriate space to the right, list the deposits and checks or withdrawal which are listed in your register but not on the statement.

2. Total these two columns

3. **ENTER** your ending balance from the front of this statement.

4. **ADD** to you balance the total of the deposits made to your account but not listed on the statement.

5. **SUBTRACT** the total of the withdrawals made from your account but not listed on the statement.

6. **THIS IS YOUR BALANCE.**

7. Now, refer back to your account register. **ENTER** in your register and add to your balance any amounts in the **DEPOSITS** column which are listed on this statement but are **NOT** listed in your register, including interest earned.

8. **ENTER** in your register and subtract from your balance any amounts in the **WITHDRAWALS** column which are listed on this statement but are **NOT** listed in your register, including service charges.

9. **THIS AMOUNT IS YOUR REGISTER BALANCE. IT SHOULD BE THE SAME AS THE BALANCE SHOWN IN NUMBER 6.**
IF THERE IS A DIFFERENCE:
    A. Review and check all figures used.
    B. Review last month's statement.
    C. Check all addition and subtraction in your account register.

If you think there is an error in your statement, please telephone or write us promptly at the phone number or address shown on the front of this statement.

| **1** | **DEPOSITS, CHECKS AND WITHDRAWALS NOT LISTED ON THIS STATEMENT** | | |
|---|---|---|---|
| | **DEPOSITS** | **CHECK NUMBER** | **CHECKS AND WITHDRAWALS** |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **2** | | | |

| **3** | ENDING BALANCE FROM THE FRONT OF THIS STATEMENT | |
|---|---|---|
| **4** | PLUS THE TOTAL FROM THE DEPOSITS COLUMN ABOVE | |
| | SUB-TOTAL | |
| **5** | MINUS THE TOTAL OF THE WITHDRAWALS COLUMN ABOVE | |
| **6** | BALANCE (Should agree with register balance) | |



*Statement Ending 01/31/2024*

## CLASSIC BUSINESS - XXXXXXXX2389 (continued)

### Deposits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 01/02/2024 | DEPOSIT | $8,541.04 |
| 01/03/2024 | DEPOSIT | $2,527.87 |
| 01/04/2024 | DEPOSIT | $2,787.55 |
| 01/05/2024 | DEPOSIT | $5,004.47 |
| 01/08/2024 | DEPOSIT | $230.31 |
| 01/08/2024 | DEPOSIT | $363.18 |
| 01/08/2024 | DEPOSIT | $5,910.20 |
| 01/09/2024 | DEPOSIT | $2,863.27 |
| 01/10/2024 | DEPOSIT | $2,597.66 |
| 01/11/2024 | DEPOSIT | $4,063.20 |
| 01/12/2024 | DEPOSIT | $3,346.59 |
| 01/16/2024 | DEPOSIT | $50.27 |
| 01/16/2024 | DEPOSIT | $283.73 |
| 01/16/2024 | DEPOSIT | $2,168.82 |
| 01/16/2024 | DEPOSIT | $5,892.43 |
| 01/17/2024 | DEPOSIT | $3,348.34 |
| 01/18/2024 | DEPOSIT | $3,481.87 |
| 01/19/2024 | DEPOSIT | $1,943.68 |
| 01/22/2024 | DEPOSIT | $137.47 |
| 01/22/2024 | DEPOSIT | $448.32 |
| 01/22/2024 | DEPOSIT | $6,186.20 |
| 01/23/2024 | DEPOSIT | $3,178.50 |
| 01/24/2024 | DEPOSIT | $2,055.84 |
| 01/25/2024 | DEPOSIT | $3,837.52 |
| 01/26/2024 | DEPOSIT | $2,139.70 |
| 01/29/2024 | DEPOSIT | $153.44 |
| 01/29/2024 | DEPOSIT | $359.44 |
| 01/29/2024 | DEPOSIT | $5,815.30 |
| 01/30/2024 | DEPOSIT | $2,228.66 |
| 01/31/2024 | DEPOSIT | $2,721.91 |

### Electronic Debits

| Date | Description | Amount |
|------|-------------|--------|
| 01/02/2024 | 112033545 TRANSFER TO 462473 CHECKING ON 1/02/24 | $2,200.00 |
| 01/03/2024 | 110980152 TRANSFER TO 462473 CHECKING ON 1/03/24 | $11,600.00 |
| 01/04/2024 | 112163695 TRANSFER TO 462473 CHECKING ON 1/04/24 | $2,800.00 |
| 01/05/2024 | 119972013 TRANSFER TO 462473 CHECKING ON 1/05/24 | $5,000.00 |
| 01/08/2024 | 111817191 TRANSFER TO 462473 CHECKING ON 1/08/24 | $6,500.00 |
| 01/09/2024 | 110098303 TRANSFER TO 462473 CHECKING ON 1/09/24 | $2,800.00 |
| 01/10/2024 | 110149768 TRANSFER TO 462473 CHECKING ON 1/10/24 | $2,600.00 |
| 01/11/2024 | 111238225 TRANSFER TO 462473 CHECKING ON 1/11/24 | $4,100.00 |
| 01/12/2024 | 119246373 TRANSFER TO 462473 CHECKING ON 1/12/24 | $3,300.00 |
| 01/17/2024 | 113242130 TRANSFER TO 462473 CHECKING ON 1/17/24 | $11,800.00 |
| 01/18/2024 | 113137233 TRANSFER TO 462473 CHECKING ON 1/18/24 | $3,500.00 |
| 01/22/2024 | 112447794 TRANSFER TO 462473 CHECKING ON 1/22/24 | $1,900.00 |
| 01/22/2024 | 114381970 TRANSFER TO 462473 CHECKING ON 1/22/24 | $6,800.00 |
| 01/23/2024 | 115149833 TRANSFER TO 462473 CHECKING ON 1/23/24 | $3,200.00 |
| 01/24/2024 | 113467756 TRANSFER TO 462473 CHECKING ON 1/24/24 | $2,000.00 |
| 01/25/2024 | 113528624 TRANSFER TO 462473 CHECKING ON 1/25/24 | $3,800.00 |
| 01/26/2024 | 111347856 TRANSFER TO 462473 CHECKING ON 1/26/24 | $2,200.00 |
| 01/29/2024 | 110934420 TRANSFER TO 462473 CHECKING ON 1/29/24 | $6,300.00 |
| 01/30/2024 | 111060379 TRANSFER TO 462473 CHECKING ON 1/30/24 | $2,200.00 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 01/02/2024 | $9,187.90 | 01/09/2024 | $174.75 | 01/17/2024 | $125.79 |
| 01/03/2024 | $115.77 | 01/10/2024 | $172.41 | 01/18/2024 | $107.66 |
| 01/04/2024 | $103.32 | 01/11/2024 | $135.61 | 01/19/2024 | $2,051.34 |
| 01/05/2024 | $107.79 | 01/12/2024 | $182.20 | 01/22/2024 | $123.33 |
| 01/08/2024 | $111.48 | 01/16/2024 | $8,577.45 | 01/23/2024 | $101.83 |

**NORTHWESTERN BANK**

*Statement Ending 01/31/2024*

## CLASSIC BUSINESS - XXXXXXXX2389 (continued)

**Daily Balances (continued)**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 01/24/2024 | $157.67 | 01/26/2024 | $134.89 | 01/30/2024 | $191.73 |
| 01/25/2024 | $195.19 | 01/29/2024 | $163.07 | 01/31/2024 | $2,913.64 |

**Overdraft and Returned Item Fees**

|  | Total for this period | Total year-to-date | Previous year-to-date |
|--|----------------------|--------------------|-----------------------|
| **Total Overdraft Fees** | $0.00 | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 | $0.00 |



**NORTHWESTERN BANK**

P.O. Box 49
Chippewa Falls WI 54729

*Statement Ending 01/31/2024*

*Page 1 of 4*

ADDRESS SERVICE REQUESTED

CENERGY LLC
STORE #3716
PO BOX 3155
EAU CLAIRE WI 54702-3155

## Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | BRANCH NAME | Northwestern Bank |
| 📱 | PHONE NUMBER | 715-723-4461 |
| ✉ | MAILING ADDRESS | P.O. Box 49 CHIPPEWA FALLS, WI 54729 |
| 💻 | ONLINE ACCESS | Northwesternbank.com |



**To all our friends and neighbors!**

# Happy New Year!



WARM WISHES FROM YOUR
COMMUNITY BANKING TEAM!



## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| CLASSIC BUSINESS | XXXXXXXX9632 | $101.42 |

## CLASSIC BUSINESS - XXXXXXXX9632

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 12/30/2023 | **Beginning Balance** | **$116.74** |
| | 34 Credit(s) This Period | $140,284.68 |
| | 22 Debit(s) This Period | $140,300.00 |
| 01/31/2024 | **Ending Balance** | **$101.42** |

### Deposits

| Date | Description | Amount |
|---|---|---|
| 01/02/2024 | DEPOSIT | $2.17 |
| 01/02/2024 | DEPOSIT | $3.67 |
| 01/02/2024 | DEPOSIT | $25.00 |



**Member FDIC**

EQUAL HOUSING LENDER



**NORTHWESTERN BANK**
*Where People Matter*

Chippewa Falls
715-723-4461

Boyd 715-667-3231
Cornell 715-239-6414
River Prairie 715-839-8642

Lafayette 715-738-0106
Thorp 715-669-5707

---

**HAVE YOU MOVED AND/OR HAS YOUR MAILING ADDRESS CHANGED?** Complete the top portion of this form and return it to a Northwestern Bank branch or mail it to: Northwestern Bank, P.O. Box 49, Chippewa Falls, WI 54729.

| | |
|---|---|
| NAME | |
| NEW STREET ADDRESS | |
| NEW CITY, STATE, & ZIPCODE | |
| LAST 4 DIGITS OF SS # | |
| SIGNATURE | |

Please change my address on other bank accounts as checked below

| | |
|---|---|
| CHECKING # | |
| SAVINGS # | |
| MONEY MARKET # | |
| CERTIFICATES OF DEPOSIT # | |
| DEBIT CARD # | |
| INSTALLMENT LOAN # | |
| MORTGAGE LOAN # | |
| SAFE DEPOSIT # | |
| OTHER (Describe) | |

✂ - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

If you need more information about an electronic transfer appearing on this statement, or if you think your statement or receipt is wrong, please telephone or write us as soon as possible at the phone number or address designated on the front of this statement. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
    (1) Tell us your name and account number (if any).
    (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
    (3) Tell us the dollar amount of the suspected error.
We will investigate you complaint and will correct any error promptly. If you take more than 10 business days (20 business days if the error involves a "point of sale" debit card transaction or a transfer initiated outside of the United States) to do this, we will recredit your account for the amount you think is an error, so that you will have use of the money during the time it takes us to complete our investigation.
If you would like to confirm that an automatic deposit to your account has been made as scheduled, you may call us during normal business hours at the phone number designated on the front of this statement. *** *The provisions in this section apply to consumer accounts only* ***

---

## HOW TO BALANCE YOUR ACCOUNT

1. Check off in your account register each transaction shown on the front of this statement. In the appropriate space to the right, list the deposits and checks or withdrawal which are listed in your register but not on the statement.

2. Total these two columns.

3. **ENTER** your ending balance from the front of this statement.

4. **ADD** to you balance the total of the deposits made to your account but not listed on the statement.

5. **SUBTRACT** the total of the withdrawals made from your account but not listed on the statement.

6. **THIS IS YOUR BALANCE.**

7. Now, refer back to your account register. **ENTER** in your register and add to your balance any amounts in the **DEPOSITS** column which are listed on this statement but are **NOT** listed in your register, including interest earned.

8. **ENTER** in your register and subtract from your balance any amounts in the **WITHDRAWALS** column which are listed on this statement but are **NOT** listed in your register, including service charges.

9. **THIS AMOUNT IS YOUR REGISTER BALANCE. IT SHOULD BE THE SAME AS THE BALANCE SHOWN IN NUMBER 6.**
   IF THERE IS A DIFFERENCE:
       A. Review and check all figures used.
       B. Review last month's statement.
       C. Check all addition and subtraction in your account register.

If you think there is an error in your statement, please telephone or write us promptly at the phone number or address shown on the front of this statement.

| **1** | DEPOSITS, CHECKS AND WITHDRAWALS NOT LISTED ON THIS STATEMENT | | |
|---|---|---|---|
| | DEPOSITS | CHECK NUMBER | CHECKS AND WITHDRAWALS |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **2** | | | |

| | | |
|---|---|---|
| **3** | ENDING BALANCE FROM THE FRONT OF THIS STATEMENT | |
| **4** | PLUS THE TOTAL FROM THE DEPOSITS COLUMN ABOVE | |
| | SUB-TOTAL | |
| **5** | MINUS THE TOTAL OF THE WITHDRAWALS COLUMN ABOVE | |
| **6** | BALANCE (Should agree with register balance) | |



*Statement Ending 01/31/2024*

## CLASSIC BUSINESS - XXXXXXXX9632 (continued)

### Deposits (continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 01/02/2024 | DEPOSIT | $27.06 |
| 01/02/2024 | DEPOSIT | $17,588.85 |
| 01/03/2024 | DEPOSIT | $5,956.10 |
| 01/04/2024 | DEPOSIT | $3,753.76 |
| 01/05/2024 | DEPOSIT | $3,558.09 |
| 01/08/2024 | DEPOSIT | $52.96 |
| 01/08/2024 | DEPOSIT | $54.93 |
| 01/08/2024 | DEPOSIT | $11,294.25 |
| 01/09/2024 | DEPOSIT | $3,610.04 |
| 01/10/2024 | DEPOSIT | $4,915.02 |
| 01/11/2024 | DEPOSIT | $4,800.31 |
| 01/12/2024 | DEPOSIT | $3,955.46 |
| 01/16/2024 | DEPOSIT | $2.60 |
| 01/16/2024 | DEPOSIT | $3.99 |
| 01/16/2024 | DEPOSIT | $4,688.09 |
| 01/16/2024 | DEPOSIT | $12,249.19 |
| 01/17/2024 | DEPOSIT | $3,656.69 |
| 01/18/2024 | DEPOSIT | $4,841.92 |
| 01/19/2024 | DEPOSIT | $3,393.15 |
| 01/22/2024 | DEPOSIT | $3.21 |
| 01/22/2024 | DEPOSIT | $90.22 |
| 01/22/2024 | DEPOSIT | $11,303.38 |
| 01/23/2024 | DEPOSIT | $4,865.75 |
| 01/24/2024 | DEPOSIT | $4,200.31 |
| 01/25/2024 | DEPOSIT | $4,085.84 |
| 01/26/2024 | DEPOSIT | $3,999.70 |
| 01/29/2024 | DEPOSIT | $3.46 |
| 01/29/2024 | DEPOSIT | $13.17 |
| 01/29/2024 | DEPOSIT | $13,796.10 |
| 01/30/2024 | DEPOSIT | $4,897.13 |
| 01/31/2024 | DEPOSIT | $4,593.11 |

### Electronic Debits

| Date | Description | Amount |
|------|-------------|-------:|
| 01/02/2024 | 111155130 TRANSFER TO 462473 CHECKING ON 1/02/24 | $17,600.00 |
| 01/03/2024 | 110973775 TRANSFER TO 462473 CHECKING ON 1/03/24 | $6,000.00 |
| 01/04/2024 | 112161713 TRANSFER TO 462473 CHECKING ON 1/04/24 | $3,700.00 |
| 01/05/2024 | 119969937 TRANSFER TO 462473 CHECKING ON 1/05/24 | $3,600.00 |
| 01/08/2024 | 110130050 TRANSFER TO 462473 CHECKING ON 1/08/24 | $11,400.00 |
| 01/09/2024 | 110096543 TRANSFER TO 462473 CHECKING ON 1/09/24 | $3,600.00 |
| 01/10/2024 | 110138683 TRANSFER TO 462473 CHECKING ON 1/10/24 | $4,900.00 |
| 01/11/2024 | 110685730 TRANSFER TO 462473 CHECKING ON 1/11/24 | $4,800.00 |
| 01/12/2024 | 119244591 TRANSFER TO 462473 CHECKING ON 1/12/24 | $4,000.00 |
| 01/16/2024 | 112458407 TRANSFER TO 462473 CHECKING ON 1/16/24 | $4,700.00 |
| 01/16/2024 | 113516867 TRANSFER TO 462473 CHECKING ON 1/16/24 | $12,200.00 |
| 01/17/2024 | 113240008 TRANSFER TO 462473 CHECKING ON 1/17/24 | $3,700.00 |
| 01/18/2024 | 113126840 TRANSFER TO 462473 CHECKING ON 1/18/24 | $4,800.00 |
| 01/19/2024 | 111347665 TRANSFER TO 462473 CHECKING ON 1/19/24 | $3,400.00 |
| 01/22/2024 | 112441597 TRANSFER TO 462473 CHECKING ON 1/22/24 | $11,400.00 |
| 01/23/2024 | 112539234 TRANSFER TO 462473 CHECKING ON 1/23/24 | $4,900.00 |
| 01/24/2024 | 113460831 TRANSFER TO 462473 CHECKING ON 1/24/24 | $4,200.00 |
| 01/25/2024 | 113521925 TRANSFER TO 462473 CHECKING ON 1/25/24 | $4,000.00 |
| 01/26/2024 | 111342122 TRANSFER TO 462473 CHECKING ON 1/26/24 | $4,000.00 |
| 01/29/2024 | 110932142 TRANSFER TO 462473 CHECKING ON 1/29/24 | $13,900.00 |
| 01/30/2024 | 111054606 TRANSFER TO 462473 CHECKING ON 1/30/24 | $4,900.00 |
| 01/31/2024 | 111851191 TRANSFER TO 462473 CHECKING ON 1/31/24 | $4,600.00 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|-------:|------|-------:|------|-------:|
| 01/02/2024 | $163.49 | 01/03/2024 | $119.59 | 01/04/2024 | $173.35 |

**NB NORTHWESTERN BANK**

*Statement Ending 01/31/2024*

## CLASSIC BUSINESS - XXXXXXXX9632 (continued)

### Daily Balances (continued)

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 01/05/2024 | $131.44 | 01/16/2024 | $158.28 | 01/24/2024 | $112.91 |
| 01/08/2024 | $133.58 | 01/17/2024 | $114.97 | 01/25/2024 | $198.75 |
| 01/09/2024 | $143.62 | 01/18/2024 | $156.89 | 01/26/2024 | $198.45 |
| 01/10/2024 | $158.64 | 01/19/2024 | $150.04 | 01/29/2024 | $111.18 |
| 01/11/2024 | $158.95 | 01/22/2024 | $146.85 | 01/30/2024 | $108.31 |
| 01/12/2024 | $114.41 | 01/23/2024 | $112.60 | 01/31/2024 | $101.42 |

### Overdraft and Returned Item Fees

|  | Total for this period | Total year-to-date | Previous year-to-date |
|------|------|------|------|
| **Total Overdraft Fees** | $0.00 | $0.00 | $25.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 | $0.00 |



**NORTHWESTERN BANK**

P.O. Box 49
Chippewa Falls WI 54729

ADDRESS SERVICE REQUESTED

CENERGY LLC
STORE #3742
PO BOX 3155
EAU CLAIRE WI 54702-3155

*Statement Ending 01/31/2024*

*Page 1 of 4*

### *Managing Your Accounts*

| | | |
|---|---|---|
| 🏛 | BRANCH NAME | Northwestern Bank |
| 📱 | PHONE NUMBER | 715-723-4461 |
| ✉ | MAILING ADDRESS | P.O. Box 49 CHIPPEWA FALLS, WI 54729 |
| 💻 | ONLINE ACCESS | Northwesternbank.com |



**To all our friends and neighbors!**

# Happy New Year!



WARM WISHES FROM YOUR
COMMUNITY BANKING TEAM!



## *Summary of Accounts*

| Account Type | Account Number | Ending Balance |
|---|---|---|
| CLASSIC BUSINESS | XXXXXXXX0438 | $148.96 |

## CLASSIC BUSINESS - XXXXXXXX0438

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 12/30/2023 | **Beginning Balance** | **$199.80** |
| | 33 Credit(s) This Period | $71,549.16 |
| | 23 Debit(s) This Period | $71,600.00 |
| 01/31/2024 | **Ending Balance** | **$148.96** |

### Deposits

| Date | Description | Amount |
|---|---|---|
| 01/02/2024 | DEPOSIT | $2,034.75 |
| 01/02/2024 | DEPOSIT | $2,159.64 |
| 01/02/2024 | DEPOSIT | $2,919.52 |



**Member FDIC**

EQUAL HOUSING LENDER



**NORTHWESTERN BANK**
*Where People Matter*
Chippewa Falls
715-723-4461

Boyd 715-667-3231
Cornell 715-239-6414
River Prairie 715-839-8642

Lafayette 715-738-0106
Thorp 715-669-5707

**HAVE YOU MOVED AND/OR HAS YOUR
MAILING ADDRESS CHANGED?** Complete the top portion of
this form and return it to a Northwestern Bank branch or mail it to:
Northwestern Bank, P.O. Box 49, Chippewa Falls, WI 54729.

Please change my address on other
bank accounts as checked below

| | |
|---|---|
| CHECKING # | |
| SAVINGS # | |
| MONEY MARKET # | |
| CERTIFICATES OF DEPOSIT # | |
| DEBIT CARD # | |
| INSTALLMENT LOAN # | |
| MORTGAGE LOAN # | |
| SAFE DEPOSIT # | |
| OTHER (Describe) | |

| |
|---|
| NAME |
| NEW STREET ADDRESS |
| NEW CITY, STATE, & ZIPCODE |
| LAST 4 DIGITS OF SS # |
| SIGNATURE |

✂ - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS
If you need more information about an electronic transfer appearing on this statement, or if you think your statement or receipt is wrong, please telephone or write as as soon as possible at the
phone number or address designated on the front of this statement. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
  (1) Tell us your name and account number (if any).
  (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
  (3) Tell us the dollar amount of the suspected error.
We will investigate you complaint and will correct any error promptly. If you take more than 10 business days (20 business days if the error involves a "point of sale" debit card transaction or a
transfer initiated outside of the United States) to do this, we will recredit your account for the amount you think is an error, so that you will have use of the money during the time it takes us to
complete our investigation.
If you would like to confirm that an automatic deposit to your account has been made as scheduled, you may call us during normal business hours at the phone number designated on the front
of this statement. *** *The provisions in this section apply to consumer accounts only* ***

## HOW TO BALANCE YOUR ACCOUNT

**1.** Check off in your account register each transaction shown on the front of this
statement. In the appropriate space to the right, list the deposits and checks or
withdrawal which are listed in your register but not on the statement.

**2.** Total these two columns.

**3.** ENTER your ending balance from the front of this statement.

**4.** ADD to you balance the total of the deposits made to your account but not
listed on the statement.

**5.** SUBTRACT the total of the withdrawals made from your account but not
listed on the statement.

**6.** THIS IS YOUR BALANCE.

**7.** Now, refer back to your account register. ENTER in your register and add to
your balance any amounts in the DEPOSITS column which are listed on this
statement but are NOT listed in your register, including interest earned.

**8.** ENTER in your register and subtract from your balance any amounts in the
WITHDRAWALS column which are listed on this statement but are NOT listed in
your register, including service charges.

**9.** THIS AMOUNT IS YOUR REGISTER BALANCE. IT SHOULD BE THE SAME
AS THE BALANCE SHOWN IN NUMBER 6.
IF THERE IS A DIFFERENCE:
    **A.** Review and check all figures used.
    **B.** Review last month's statement.
    **C.** Check all addition and subtraction
      in your account register.

If you think there is an error in your statement, please telephone
or write us promptly at the phone number or address shown on the
front of this statement.

**1** | DEPOSITS, CHECKS AND WITHDRAWALS NOT LISTED ON THIS STATEMENT

| DEPOSITS | CHECK NUMBER | CHECKS AND WITHDRAWALS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**2**

| | | |
|---|---|---|
| **3** | ENDING BALANCE FROM THE FRONT OF THIS STATEMENT | |
| **4** | PLUS THE TOTAL FROM THE DEPOSITS COLUMN ABOVE | |
| | SUB-TOTAL | |
| **5** | MINUS THE TOTAL OF THE WITHDRAWALS COLUMN ABOVE | |
| **6** | BALANCE (Should agree with register balance) | |

*Northwestern Banker*

**Statement Ending 01/31/2024**

## CLASSIC BUSINESS - XXXXXXXX0438 (continued)

### Deposits (continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 01/02/2024 | DEPOSIT | $3,230.81 |
| 01/03/2024 | DEPOSIT | $2,541.37 |
| 01/04/2024 | DEPOSIT | $2,441.83 |
| 01/05/2024 | DEPOSIT | $2,347.65 |
| 01/08/2024 | DEPOSIT | $1,160.42 |
| 01/08/2024 | DEPOSIT | $2,107.37 |
| 01/08/2024 | DEPOSIT | $2,573.44 |
| 01/09/2024 | DEPOSIT | $2,410.65 |
| 01/10/2024 | DEPOSIT | $2,376.30 |
| 01/11/2024 | DEPOSIT | $2,056.08 |
| 01/12/2024 | DEPOSIT | $2,742.33 |
| 01/16/2024 | DEPOSIT | $1,228.22 |
| 01/16/2024 | DEPOSIT | $1,444.43 |
| 01/16/2024 | DEPOSIT | $2,200.25 |
| 01/16/2024 | DEPOSIT | $2,799.50 |
| 01/17/2024 | DEPOSIT | $2,285.08 |
| 01/18/2024 | DEPOSIT | $1,936.77 |
| 01/19/2024 | DEPOSIT | $1,939.54 |
| 01/22/2024 | DEPOSIT | $1,396.18 |
| 01/22/2024 | DEPOSIT | $1,999.52 |
| 01/22/2024 | DEPOSIT | $2,224.23 |
| 01/23/2024 | DEPOSIT | $2,493.58 |
| 01/24/2024 | DEPOSIT | $1,994.15 |
| 01/25/2024 | DEPOSIT | $1,976.71 |
| 01/26/2024 | DEPOSIT | $1,729.80 |
| 01/29/2024 | DEPOSIT | $1,868.02 |
| 01/29/2024 | DEPOSIT | $2,039.95 |
| 01/29/2024 | DEPOSIT | $2,835.86 |
| 01/30/2024 | DEPOSIT | $2,000.20 |
| 01/31/2024 | DEPOSIT | $2,055.01 |

### Electronic Debits

| Date | Description | Amount |
|------|-------------|-------:|
| 01/02/2024 | 111154102 TRANSFER TO 462473 CHECKING ON 1/02/24 | $10,400.00 |
| 01/03/2024 | 110972575 TRANSFER TO 462473 CHECKING ON 1/03/24 | $2,500.00 |
| 01/04/2024 | 112160552 TRANSFER TO 462473 CHECKING ON 1/04/24 | $2,500.00 |
| 01/05/2024 | 119964854 TRANSFER TO 462473 CHECKING ON 1/05/24 | $2,300.00 |
| 01/08/2024 | 110128868 TRANSFER TO 462473 CHECKING ON 1/08/24 | $5,900.00 |
| 01/09/2024 | 110095555 TRANSFER TO 462473 CHECKING ON 1/09/24 | $2,400.00 |
| 01/10/2024 | 110137699 TRANSFER TO 462473 CHECKING ON 1/10/24 | $2,400.00 |
| 01/11/2024 | 110684419 TRANSFER TO 462473 CHECKING ON 1/11/24 | $2,000.00 |
| 01/12/2024 | CENERGY - COIN, ACH | $100.00 |
| 01/12/2024 | 119239632 TRANSFER TO 462473 CHECKING ON 1/12/24 | $2,800.00 |
| 01/16/2024 | 112457347 TRANSFER TO 462473 CHECKING ON 1/16/24 | $2,200.00 |
| 01/16/2024 | 113511680 TRANSFER TO 462473 CHECKING ON 1/16/24 | $5,300.00 |
| 01/17/2024 | 113047093 TRANSFER TO 462473 CHECKING ON 1/17/24 | $2,300.00 |
| 01/18/2024 | 113121888 TRANSFER TO 462473 CHECKING ON 1/18/24 | $1,900.00 |
| 01/19/2024 | 111346554 TRANSFER TO 462473 CHECKING ON 1/19/24 | $2,000.00 |
| 01/22/2024 | 112439166 TRANSFER TO 462473 CHECKING ON 1/22/24 | $5,600.00 |
| 01/23/2024 | 112537989 TRANSFER TO 462473 CHECKING ON 1/23/24 | $2,500.00 |
| 01/24/2024 | 113459804 TRANSFER TO 462473 CHECKING ON 1/24/24 | $2,000.00 |
| 01/25/2024 | 113520560 TRANSFER TO 462473 CHECKING ON 1/25/24 | $2,000.00 |
| 01/26/2024 | 111340977 TRANSFER TO 462473 CHECKING ON 1/26/24 | $1,700.00 |
| 01/29/2024 | 110930968 TRANSFER TO 462473 CHECKING ON 1/29/24 | $6,700.00 |
| 01/30/2024 | 111053628 TRANSFER TO 462473 CHECKING ON 1/30/24 | $2,000.00 |
| 01/31/2024 | 111850100 TRANSFER TO 462473 CHECKING ON 1/31/24 | $2,100.00 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|-------:|------|-------:|------|-------:|
| 01/02/2024 | $144.52 | 01/03/2024 | $185.89 | 01/04/2024 | $127.72 |

**NORTHWESTERN BANK**

*Statement Ending 01/31/2024*

*Page 4 of 4*

## CLASSIC BUSINESS - XXXXXXXX0438 (continued)

**Daily Balances (continued)**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 01/05/2024 | $175.37 | 01/16/2024 | $174.36 | 01/24/2024 | $143.41 |
| 01/08/2024 | $116.60 | 01/17/2024 | $159.44 | 01/25/2024 | $120.12 |
| 01/09/2024 | $127.25 | 01/18/2024 | $196.21 | 01/26/2024 | $149.92 |
| 01/10/2024 | $103.55 | 01/19/2024 | $135.75 | 01/29/2024 | $193.75 |
| 01/11/2024 | $159.63 | 01/22/2024 | $155.68 | 01/30/2024 | $193.95 |
| 01/12/2024 | $1.96 | 01/23/2024 | $149.26 | 01/31/2024 | $148.96 |

**Overdraft and Returned Item Fees**

|  | Total for this period | Total year-to-date | Previous year-to-date |
|------|------|------|------|
| **Total Overdraft Fees** | $0.00 | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 | $0.00 |



**NORTHWESTERN BANK**

P.O. Box 49
Chippewa Falls WI 54729

*Statement Ending 01/31/2024*

*Page 1 of 4*

ADDRESS SERVICE REQUESTED

CENERGY LLC
STORE #3777
PO BOX 3155
EAU CLAIRE WI 54702-3155

## Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | BRANCH NAME | Northwestern Bank |
| 📱 | PHONE NUMBER | 715-723-4461 |
| ✉ | MAILING ADDRESS | P.O. Box 49 CHIPPEWA FALLS, WI 54729 |
| 💻 | ONLINE ACCESS | Northwesternbank.com |



**To all our friends and neighbors!**

# Happy New Year!

WARM WISHES FROM YOUR
COMMUNITY BANKING TEAM!




## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| CLASSIC BUSINESS | XXXXXXXX9645 | $171.63 |

## CLASSIC BUSINESS - XXXXXXXX9645

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 12/30/2023 | **Beginning Balance** | **$164.85** |
| | 33 Credit(s) This Period | $50,806.78 |
| | 22 Debit(s) This Period | $50,800.00 |
| 01/31/2024 | **Ending Balance** | **$171.63** |

### Deposits

| Date | Description | Amount |
|---|---|---|
| 01/02/2024 | DEPOSIT | $1,026.00 |
| 01/02/2024 | DEPOSIT | $1,505.00 |
| 01/02/2024 | DEPOSIT | $1,849.00 |



**Member FDIC**

EQUAL HOUSING LENDER



**NORTHWESTERN BANK**

*Where People Matter*

Chippewa Falls
715-723-4461

Boyd 715-667-3231
Cornell 715-239-6414
River Prairie 715-839-8642

Lafayette 715-738-0106
Thorp 715-669-5707

---

**HAVE YOU MOVED AND/OR HAS YOUR MAILING ADDRESS CHANGED?** Complete the top portion of this form and return it to a Northwestern Bank branch or mail it to: Northwestern Bank, P.O. Box 49, Chippewa Falls, WI 54729.

| NAME |
| NEW STREET ADDRESS |
| NEW CITY, STATE, & ZIPCODE |
| LAST 4 DIGITS OF SS # |
| SIGNATURE |

Please change my address on other bank accounts as checked below

| | |
|---|---|
| CHECKING # | |
| SAVINGS # | |
| MONEY MARKET # | |
| CERTIFICATES OF DEPOSIT # | |
| DEBIT CARD # | |
| INSTALLMENT LOAN # | |
| MORTGAGE LOAN # | |
| SAFE DEPOSIT # | |
| OTHER (Describe) | |

✂--------------------------------------------------------------------------------------------

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

If you need more information about an electronic transfer appearing on this statement, or if you think your statement or receipt is wrong, please telephone or write us as soon as possible at the phone number or address designated on the front of this statement. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate you complaint and will correct any error promptly. If you take more than 10 business days (20 business days if the error involves a "point of sale" debit card transaction or a transfer initiated outside of the United States) to do this, we will recredit your account for the amount you think is an error, so that you will have use of the money during the time it takes us to complete our investigation.

If you would like to confirm that an automatic deposit to your account has been made as scheduled, you may call us during normal business hours at the phone number designated on the front of this statement. *** *The provisions in this section apply to consumer accounts only* ***

---

**HOW TO BALANCE YOUR ACCOUNT**

1. Check off in your account register each transaction shown on the front of this statement. In the appropriate space to the right, list the deposits and checks or withdrawal which are listed in your register but not on the statement.

2. Total these two columns

3. **ENTER** your ending balance from the front of this statement.

4. **ADD** to you balance the total of the deposits made to your account but not listed on the statement.

5. **SUBTRACT** the total of the withdrawals made from your account but not listed on the statement.

6. **THIS IS YOUR BALANCE.**

7. Now, refer back to your account register. **ENTER** in your register and add to your balance any amounts in the **DEPOSITS** column which are listed on this statement but are **NOT** listed in your register, including interest earned.

8. **ENTER** in your register and subtract from your balance any amounts in the **WITHDRAWALS** column which are listed on this statement but are **NOT** listed in your register, including service charges.

9. **THIS AMOUNT IS YOUR REGISTER BALANCE. IT SHOULD BE THE SAME AS THE BALANCE SHOWN IN NUMBER 6.**
   IF THERE IS A DIFFERENCE:
   A. Review and check all figures used.
   B. Review last month's statement.
   C. Check all addition and subtraction in your account register.

If you think there is an error in your statement, please telephone or write us promptly at the phone number or address shown on the front of this statement.

**1** — DEPOSITS, CHECKS AND WITHDRAWALS NOT LISTED ON THIS STATEMENT

| DEPOSITS | CHECK NUMBER | CHECKS AND WITHDRAWALS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**2**

| | | |
|---|---|---|
| **3** | ENDING BALANCE FROM THE FRONT OF THIS STATEMENT | |
| **4** | PLUS THE TOTAL FROM THE DEPOSITS COLUMN ABOVE | |
| | SUB-TOTAL | |
| **5** | MINUS THE TOTAL OF THE WITHDRAWALS COLUMN ABOVE | |
| **6** | BALANCE (Should agree with register balance) | |

*Northwestern Banker*

## NB NORTHWESTERN BANK

*Statement Ending 01/31/2024*

*Page 3 of 4*

## CLASSIC BUSINESS - XXXXXXXX9645 (continued)

### Deposits (continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 01/02/2024 | DEPOSIT | $1,972.00 |
| 01/03/2024 | DEPOSIT | $1,710.00 |
| 01/04/2024 | DEPOSIT | $1,864.00 |
| 01/05/2024 | DEPOSIT | $1,757.00 |
| 01/08/2024 | DEPOSIT | $1,319.00 |
| 01/08/2024 | DEPOSIT | $1,601.00 |
| 01/08/2024 | DEPOSIT | $1,633.00 |
| 01/09/2024 | DEPOSIT | $1,327.00 |
| 01/10/2024 | DEPOSIT | $1,159.00 |
| 01/11/2024 | DEPOSIT | $1,787.00 |
| 01/12/2024 | DEPOSIT | $1,698.00 |
| 01/16/2024 | DEPOSIT | $1,076.21 |
| 01/16/2024 | DEPOSIT | $1,193.00 |
| 01/16/2024 | DEPOSIT | $1,461.21 |
| 01/16/2024 | DEPOSIT | $1,547.00 |
| 01/17/2024 | DEPOSIT | $1,801.00 |
| 01/18/2024 | DEPOSIT | $1,536.00 |
| 01/19/2024 | DEPOSIT | $1,176.00 |
| 01/22/2024 | DEPOSIT | $1,313.00 |
| 01/22/2024 | DEPOSIT | $1,581.00 |
| 01/22/2024 | DEPOSIT | $1,788.00 |
| 01/23/2024 | DEPOSIT | $1,655.00 |
| 01/24/2024 | DEPOSIT | $1,361.28 |
| 01/25/2024 | DEPOSIT | $1,398.00 |
| 01/26/2024 | DEPOSIT | $1,870.00 |
| 01/29/2024 | DEPOSIT | $918.00 |
| 01/29/2024 | DEPOSIT | $1,478.00 |
| 01/29/2024 | DEPOSIT | $2,623.00 |
| 01/30/2024 | DEPOSIT | $1,592.00 |
| 01/31/2024 | DEPOSIT | $1,232.00 |

### Electronic Debits

| Date | Description | Amount |
|------|-------------|-------:|
| 01/02/2024 | 111160283 TRANSFER TO 462473 CHECKING ON 1/02/24 | $6,400.00 |
| 01/03/2024 | 110975061 TRANSFER TO 462473 CHECKING ON 1/03/24 | $1,700.00 |
| 01/04/2024 | 112162721 TRANSFER TO 462473 CHECKING ON 1/04/24 | $1,800.00 |
| 01/05/2024 | 119970987 TRANSFER TO 462473 CHECKING ON 1/05/24 | $1,800.00 |
| 01/08/2024 | 110135243 TRANSFER TO 462473 CHECKING ON 1/08/24 | $4,600.00 |
| 01/09/2024 | 110097436 TRANSFER TO 462473 CHECKING ON 1/09/24 | $1,300.00 |
| 01/10/2024 | 110148671 TRANSFER TO 462473 CHECKING ON 1/10/24 | $1,100.00 |
| 01/11/2024 | 110686634 TRANSFER TO 462473 CHECKING ON 1/11/24 | $1,800.00 |
| 01/12/2024 | 119245418 TRANSFER TO 462473 CHECKING ON 1/12/24 | $1,700.00 |
| 01/16/2024 | 112459412 TRANSFER TO 462473 CHECKING ON 1/16/24 | $1,200.00 |
| 01/16/2024 | 113517907 TRANSFER TO 462473 CHECKING ON 1/16/24 | $4,100.00 |
| 01/17/2024 | 113241062 TRANSFER TO 462473 CHECKING ON 1/17/24 | $1,800.00 |
| 01/18/2024 | 113460461 TRANSFER TO 462473 CHECKING ON 1/18/24 | $1,500.00 |
| 01/19/2024 | 111348687 TRANSFER TO 462473 CHECKING ON 1/19/24 | $1,200.00 |
| 01/22/2024 | 112442817 TRANSFER TO 462473 CHECKING ON 1/22/24 | $4,700.00 |
| 01/23/2024 | 112540016 TRANSFER TO 462473 CHECKING ON 1/23/24 | $1,600.00 |
| 01/24/2024 | 113461853 TRANSFER TO 462473 CHECKING ON 1/24/24 | $1,400.00 |
| 01/25/2024 | 113523625 TRANSFER TO 462473 CHECKING ON 1/25/24 | $1,400.00 |
| 01/26/2024 | 111343038 TRANSFER TO 462473 CHECKING ON 1/26/24 | $1,900.00 |
| 01/29/2024 | 110933441 TRANSFER TO 462473 CHECKING ON 1/29/24 | $5,000.00 |
| 01/30/2024 | 111055471 TRANSFER TO 462473 CHECKING ON 1/30/24 | $1,600.00 |
| 01/31/2024 | 111852008 TRANSFER TO 462473 CHECKING ON 1/31/24 | $1,200.00 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|-------:|------|-------:|------|-------:|
| 01/02/2024 | $116.85 | 01/04/2024 | $190.85 | 01/08/2024 | $100.93 |
| 01/03/2024 | $126.85 | 01/05/2024 | $147.85 | 01/09/2024 | $127.93 |

**NORTHWESTERN BANK**

*Statement Ending 01/31/2024*

## CLASSIC BUSINESS - XXXXXXXX9645 (continued)

### Daily Balances (continued)

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 01/10/2024 | $186.93 | 01/18/2024 | $186.35 | 01/25/2024 | $158.63 |
| 01/11/2024 | $173.93 | 01/19/2024 | $162.35 | 01/26/2024 | $128.63 |
| 01/12/2024 | $171.93 | 01/22/2024 | $144.35 | 01/29/2024 | $147.63 |
| 01/16/2024 | $149.35 | 01/23/2024 | $199.35 | 01/30/2024 | $139.63 |
| 01/17/2024 | $150.35 | 01/24/2024 | $160.63 | 01/31/2024 | $171.63 |

### Overdraft and Returned Item Fees

|  | Total for this period | Total year-to-date | Previous year-to-date |
|--|----------------------|--------------------|-----------------------|
| **Total Overdraft Fees** | $0.00 | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 | $0.00 |



**NORTHWESTERN BANK**

P.O. Box 49
Chippewa Falls WI 54729

ADDRESS SERVICE REQUESTED

CENERGY LLC
PO BOX 3155
EAU CLAIRE WI 54702-3155

*Statement Ending 01/31/2024*

**Page 1 of 20**

┌─────────────────────────────────────────────┐
│ *Managing Your Accounts*                      │
│                                               │
│ 🏛 BRANCH          Northwestern Bank          │
│    NAME                                       │
│                                               │
│ 📱 PHONE           715-723-4461               │
│    NUMBER                                     │
│                                               │
│ ✉ MAILING         P.O. Box 49                │
│    ADDRESS         CHIPPEWA FALLS, WI         │
│                    54729                       │
│                                               │
│ 💻 ONLINE          Northwesternbank.com       │
│    ACCESS                                     │
└─────────────────────────────────────────────┘



**To all our friends and neighbors!**

# Happy New Year!

WARM WISHES FROM YOUR
COMMUNITY BANKING TEAM!





## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| CLASSIC BUSINESS | XXXXXXXX2473 | $106,025.88 |

# CLASSIC BUSINESS - XXXXXXXX2473

**Account Summary**

| Date | Description | Amount |
|---|---|---|
| 12/30/2023 | **Beginning Balance** | **$228,214.44** |
| | 645 Credit(s) This Period | $3,543,701.38 |
| | 457 Debit(s) This Period | $3,665,889.94 |
| 01/31/2024 | **Ending Balance** | **$106,025.88** |

**Deposits**

| Date | Description | Amount |
|---|---|---|
| 01/02/2024 | 112033545 TRANSFER FROM 462389 CLASSIC BUSINESS ON 1/02/24 | $2,200.00 |
| 01/02/2024 | 111160283 TRANSFER FROM 449645 CLASSIC BUSINESS ON 1/02/24 | $6,400.00 |
| 01/02/2024 | 111154102 TRANSFER FROM 410438 CLASSIC BUSINESS ON 1/02/24 | $10,400.00 |



Member **FDIC**



*Where People Matter*

**NORTHWESTERN BANK**

Chippewa Falls
715-723-4461

| | |
|---|---|
| **Boyd** 715-667-3231 | **Lafayette** 715-738-0106 |
| **Cornell** 715-239-6414 | **Thorp** 715-669-5707 |
| **River Prairie** 715-839-8642 | |

**HAVE YOU MOVED AND/OR HAS YOUR MAILING ADDRESS CHANGED?** Complete the top portion of this form and return it to a Northwestern Bank branch or mail it to: Northwestern Bank, P.O. Box 49, Chippewa Falls, WI 54729.

Please change my address on other bank accounts as checked below

| | |
|---|---|
| CHECKING # | |
| SAVINGS # | |
| MONEY MARKET # | |
| CERTIFICATES OF DEPOSIT # | |
| DEBIT CARD # | |
| INSTALLMENT LOAN # | |
| MORTGAGE LOAN # | |
| SAFE DEPOSIT # | |
| OTHER (Describe) | |

| |
|---|
| NAME |
| NEW STREET ADDRESS |
| NEW CITY, STATE, & ZIPCODE |
| LAST 4 DIGITS OF SS # |
| SIGNATURE |

✂ - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

If you need more information about an electronic transfer appearing on this statement, or if you think your statement or receipt is wrong, please telephone or write as soon as possible at the phone number or address designated on the front of this statement. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
    (1) Tell us your name and account number (if any).
    (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
    (3) Tell us the dollar amount of the suspected error.
We will investigate you complaint and will correct any error promptly. If you take more than 10 business days (20 business days if the error involves a "point of sale" debit card transaction or a transfer initiated outside of the United States) to do this, we will recredit your account for the amount you think is an error, so that you will have use of the money during the time it takes us to complete our investigation.
If you would like to confirm that an automatic deposit to your account has been made as scheduled, you may call us during normal business hours at the phone number designated on the front of this statement. *** *The provisions in this section apply to consumer accounts only* ***

## HOW TO BALANCE YOUR ACCOUNT

1. Check off in your account register each transaction shown on the front of this statement. In the appropriate space to the right, list the deposits and checks or withdrawal which are listed in your register but not on the statement.

2. Total these two columns.

3. **ENTER** your ending balance from the front of this statement.

4. **ADD** to you balance the total of the deposits made to your account but not listed on the statement.

5. **SUBTRACT** the total of the withdrawals made from your account but not listed on the statement.

6. **THIS IS YOUR BALANCE.**

7. Now, refer back to your account register. **ENTER** in your register and add to your balance any amounts in the **DEPOSITS** column which are listed on this statement but are **NOT** listed in your register, including interest earned.

8. **ENTER** in your register and subtract from your balance any amounts in the **WITHDRAWALS** column which are listed on this statement but are **NOT** listed in your register, including service charges.

9. **THIS AMOUNT IS YOUR REGISTER BALANCE. IT SHOULD BE THE SAME AS THE BALANCE SHOWN IN NUMBER 6.**
   **IF THERE IS A DIFFERENCE:**
       **A.** Review and check all figures used.
       **B.** Review last month's statement.
       **C.** Check all addition and subtraction in your account register.

If you think there is an error in your statement, please telephone or write us promptly at the phone number or address shown on the front of this statement.

| **1** | DEPOSITS, CHECKS AND WITHDRAWALS NOT LISTED ON THIS STATEMENT | | |
|---|---|---|---|
| | DEPOSITS | CHECK NUMBER | CHECKS AND WITHDRAWALS |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **2** | | | |

| | | |
|---|---|---|
| **3** | ENDING BALANCE FROM THE FRONT OF THIS STATEMENT | |
| **4** | PLUS THE TOTAL FROM THE DEPOSITS COLUMN ABOVE | |
| | SUB-TOTAL | |
| **5** | MINUS THE TOTAL OF THE WITHDRAWALS COLUMN ABOVE | |
| **6** | BALANCE (Should agree with register balance) | |

## CLASSIC BUSINESS - XXXXXXXX2473 (continued)

### Deposits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 01/02/2024 | 111155130 TRANSFER FROM 449632 CLASSIC BUSINESS ON 1/02/24 | $17,600.00 |
| 01/03/2024 | 110975061 TRANSFER FROM 449645 CLASSIC BUSINESS ON 1/03/24 | $1,700.00 |
| 01/03/2024 | 110972575 TRANSFER FROM 410438 CLASSIC BUSINESS ON 1/03/24 | $2,500.00 |
| 01/03/2024 | 110973775 TRANSFER FROM 449632 CLASSIC BUSINESS ON 1/03/24 | $6,000.00 |
| 01/03/2024 | 110980152 TRANSFER FROM 462389 CLASSIC BUSINESS ON 1/03/24 | $11,600.00 |
| 01/04/2024 | 112162721 TRANSFER FROM 449645 CLASSIC BUSINESS ON 1/04/24 | $1,800.00 |
| 01/04/2024 | 112160552 TRANSFER FROM 410438 CLASSIC BUSINESS ON 1/04/24 | $2,500.00 |
| 01/04/2024 | 112163695 TRANSFER FROM 462389 CLASSIC BUSINESS ON 1/04/24 | $2,800.00 |
| 01/04/2024 | 112161713 TRANSFER FROM 449632 CLASSIC BUSINESS ON 1/04/24 | $3,700.00 |
| 01/04/2024 | DEPOSIT | $11,345.08 |
| 01/05/2024 | 119970987 TRANSFER FROM 449645 CLASSIC BUSINESS ON 1/05/24 | $1,800.00 |
| 01/05/2024 | 119964854 TRANSFER FROM 410438 CLASSIC BUSINESS ON 1/05/24 | $2,300.00 |
| 01/05/2024 | 119969937 TRANSFER FROM 449632 CLASSIC BUSINESS ON 1/05/24 | $3,600.00 |
| 01/05/2024 | 119972013 TRANSFER FROM 462389 CLASSIC BUSINESS ON 1/05/24 | $5,000.00 |
| 01/08/2024 | 110135243 TRANSFER FROM 449645 CLASSIC BUSINESS ON 1/08/24 | $4,600.00 |
| 01/08/2024 | 110128868 TRANSFER FROM 410438 CLASSIC BUSINESS ON 1/08/24 | $5,900.00 |
| 01/08/2024 | 111817191 TRANSFER FROM 462389 CLASSIC BUSINESS ON 1/08/24 | $6,500.00 |
| 01/08/2024 | 110130050 TRANSFER FROM 449632 CLASSIC BUSINESS ON 1/08/24 | $11,400.00 |
| 01/09/2024 | 110097436 TRANSFER FROM 449645 CLASSIC BUSINESS ON 1/09/24 | $1,300.00 |
| 01/09/2024 | 110095555 TRANSFER FROM 410438 CLASSIC BUSINESS ON 1/09/24 | $2,400.00 |
| 01/09/2024 | 110098303 TRANSFER FROM 462389 CLASSIC BUSINESS ON 1/09/24 | $2,800.00 |
| 01/09/2024 | 110096543 TRANSFER FROM 449632 CLASSIC BUSINESS ON 1/09/24 | $3,600.00 |
| 01/09/2024 | 118716932 TRANSFER FROM 458115 CLASSIC BUSINESS ON 1/09/24 | $44,734.01 |
| 01/10/2024 | 110148671 TRANSFER FROM 449645 CLASSIC BUSINESS ON 1/10/24 | $1,100.00 |
| 01/10/2024 | 110137699 TRANSFER FROM 410438 CLASSIC BUSINESS ON 1/10/24 | $2,400.00 |
| 01/10/2024 | 110149768 TRANSFER FROM 462389 CLASSIC BUSINESS ON 1/10/24 | $2,600.00 |
| 01/10/2024 | 110138683 TRANSFER FROM 449632 CLASSIC BUSINESS ON 1/10/24 | $4,900.00 |
| 01/11/2024 | 110686634 TRANSFER FROM 449645 CLASSIC BUSINESS ON 1/11/24 | $1,800.00 |
| 01/11/2024 | 110684419 TRANSFER FROM 410438 CLASSIC BUSINESS ON 1/11/24 | $2,000.00 |
| 01/11/2024 | 111238225 TRANSFER FROM 462389 CLASSIC BUSINESS ON 1/11/24 | $4,100.00 |
| 01/11/2024 | 110685730 TRANSFER FROM 449632 CLASSIC BUSINESS ON 1/11/24 | $4,800.00 |
| 01/11/2024 | DEPOSIT | $6,097.79 |
| 01/12/2024 | 119245418 TRANSFER FROM 449645 CLASSIC BUSINESS ON 1/12/24 | $1,700.00 |
| 01/12/2024 | 119239632 TRANSFER FROM 410438 CLASSIC BUSINESS ON 1/12/24 | $2,800.00 |
| 01/12/2024 | 119246373 TRANSFER FROM 462389 CLASSIC BUSINESS ON 1/12/24 | $3,300.00 |
| 01/12/2024 | 119244591 TRANSFER FROM 449632 CLASSIC BUSINESS ON 1/12/24 | $4,000.00 |
| 01/16/2024 | 112459412 TRANSFER FROM 449645 CLASSIC BUSINESS ON 1/16/24 | $1,200.00 |
| 01/16/2024 | 112457347 TRANSFER FROM 410438 CLASSIC BUSINESS ON 1/16/24 | $2,200.00 |
| 01/16/2024 | 113517907 TRANSFER FROM 449645 CLASSIC BUSINESS ON 1/16/24 | $4,100.00 |
| 01/16/2024 | 112458407 TRANSFER FROM 449632 CLASSIC BUSINESS ON 1/16/24 | $4,700.00 |
| 01/16/2024 | 113511680 TRANSFER FROM 410438 CLASSIC BUSINESS ON 1/16/24 | $5,300.00 |
| 01/16/2024 | 113516867 TRANSFER FROM 449632 CLASSIC BUSINESS ON 1/16/24 | $12,200.00 |
| 01/17/2024 | 113241062 TRANSFER FROM 449645 CLASSIC BUSINESS ON 1/17/24 | $1,800.00 |
| 01/17/2024 | 113047093 TRANSFER FROM 410438 CLASSIC BUSINESS ON 1/17/24 | $2,300.00 |
| 01/17/2024 | 113240008 TRANSFER FROM 449632 CLASSIC BUSINESS ON 1/17/24 | $3,700.00 |
| 01/17/2024 | 113242130 TRANSFER FROM 462389 CLASSIC BUSINESS ON 1/17/24 | $11,800.00 |
| 01/18/2024 | 113460461 TRANSFER FROM 449645 CLASSIC BUSINESS ON 1/18/24 | $1,500.00 |
| 01/18/2024 | 113121888 TRANSFER FROM 410438 CLASSIC BUSINESS ON 1/18/24 | $1,900.00 |
| 01/18/2024 | 113137233 TRANSFER FROM 462389 CLASSIC BUSINESS ON 1/18/24 | $3,500.00 |
| 01/18/2024 | 113126840 TRANSFER FROM 449632 CLASSIC BUSINESS ON 1/18/24 | $4,800.00 |
| 01/18/2024 | DEPOSIT | $26,275.66 |
| 01/19/2024 | 111348687 TRANSFER FROM 449645 CLASSIC BUSINESS ON 1/19/24 | $1,200.00 |
| 01/19/2024 | 111346554 TRANSFER FROM 410438 CLASSIC BUSINESS ON 1/19/24 | $2,000.00 |
| 01/19/2024 | 111347665 TRANSFER FROM 449632 CLASSIC BUSINESS ON 1/19/24 | $3,400.00 |
| 01/22/2024 | 112447794 TRANSFER FROM 462389 CLASSIC BUSINESS ON 1/22/24 | $1,900.00 |
| 01/22/2024 | 112442817 TRANSFER FROM 449645 CLASSIC BUSINESS ON 1/22/24 | $4,700.00 |
| 01/22/2024 | 112439166 TRANSFER FROM 410438 CLASSIC BUSINESS ON 1/22/24 | $5,600.00 |
| 01/22/2024 | 114381970 TRANSFER FROM 462389 CLASSIC BUSINESS ON 1/22/24 | $6,800.00 |
| 01/22/2024 | 112441597 TRANSFER FROM 449632 CLASSIC BUSINESS ON 1/22/24 | $11,400.00 |
| 01/23/2024 | 112540016 TRANSFER FROM 449645 CLASSIC BUSINESS ON 1/23/24 | $1,600.00 |
| 01/23/2024 | 112537989 TRANSFER FROM 410438 CLASSIC BUSINESS ON 1/23/24 | $2,500.00 |
| 01/23/2024 | 115149833 TRANSFER FROM 462389 CLASSIC BUSINESS ON 1/23/24 | $3,200.00 |

## CLASSIC BUSINESS - XXXXXXXX2473 (continued)

### Deposits (continued)

| Date | Description | Amount |
|---|---|---|
| 01/23/2024 | 112539234 TRANSFER FROM 449632 CLASSIC BUSINESS ON 1/23/24 | $4,900.00 |
| 01/24/2024 | 113461853 TRANSFER FROM 449645 CLASSIC BUSINESS ON 1/24/24 | $1,400.00 |
| 01/24/2024 | 113459804 TRANSFER FROM 410438 CLASSIC BUSINESS ON 1/24/24 | $2,000.00 |
| 01/24/2024 | 113467756 TRANSFER FROM 462389 CLASSIC BUSINESS ON 1/24/24 | $2,000.00 |
| 01/24/2024 | 113460831 TRANSFER FROM 449632 CLASSIC BUSINESS ON 1/24/24 | $4,200.00 |
| 01/25/2024 | 113523625 TRANSFER FROM 449645 CLASSIC BUSINESS ON 1/25/24 | $1,400.00 |
| 01/25/2024 | 113520560 TRANSFER FROM 410438 CLASSIC BUSINESS ON 1/25/24 | $2,000.00 |
| 01/25/2024 | 113528624 TRANSFER FROM 462389 CLASSIC BUSINESS ON 1/25/24 | $3,800.00 |
| 01/25/2024 | 113521925 TRANSFER FROM 449632 CLASSIC BUSINESS ON 1/25/24 | $4,000.00 |
| 01/25/2024 | DEPOSIT | $12,907.38 |
| 01/26/2024 | 111340977 TRANSFER FROM 410438 CLASSIC BUSINESS ON 1/26/24 | $1,700.00 |
| 01/26/2024 | 111343038 TRANSFER FROM 449645 CLASSIC BUSINESS ON 1/26/24 | $1,900.00 |
| 01/26/2024 | 111347856 TRANSFER FROM 462389 CLASSIC BUSINESS ON 1/26/24 | $2,200.00 |
| 01/26/2024 | 111342122 TRANSFER FROM 449632 CLASSIC BUSINESS ON 1/26/24 | $4,000.00 |
| 01/29/2024 | 110933441 TRANSFER FROM 449645 CLASSIC BUSINESS ON 1/29/24 | $5,000.00 |
| 01/29/2024 | 110934420 TRANSFER FROM 462389 CLASSIC BUSINESS ON 1/29/24 | $6,300.00 |
| 01/29/2024 | 110930968 TRANSFER FROM 410438 CLASSIC BUSINESS ON 1/29/24 | $6,700.00 |
| 01/29/2024 | 110932142 TRANSFER FROM 449632 CLASSIC BUSINESS ON 1/29/24 | $13,900.00 |
| 01/30/2024 | 111055471 TRANSFER FROM 449645 CLASSIC BUSINESS ON 1/30/24 | $1,600.00 |
| 01/30/2024 | 111053628 TRANSFER FROM 410438 CLASSIC BUSINESS ON 1/30/24 | $2,000.00 |
| 01/30/2024 | 111060391 TRANSFER FROM 462389 CLASSIC BUSINESS ON 1/30/24 | $2,200.00 |
| 01/30/2024 | 111054606 TRANSFER FROM 449632 CLASSIC BUSINESS ON 1/30/24 | $4,900.00 |
| 01/31/2024 | 111852008 TRANSFER FROM 449645 CLASSIC BUSINESS ON 1/31/24 | $1,200.00 |
| 01/31/2024 | 111850100 TRANSFER FROM 410438 CLASSIC BUSINESS ON 1/31/24 | $2,100.00 |
| 01/31/2024 | 111851191 TRANSFER FROM 449632 CLASSIC BUSINESS ON 1/31/24 | $4,600.00 |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 01/02/2024 | MEGA HOLIDAY 370 TELECHECK 6018962 | $13.50 |
| 01/02/2024 | COMB. DEP. 5/3 BANKCARD SYS Worldpay COMB. DEP. TERM 45025601591 | $18.00 |
| 01/02/2024 | MEGA HOLIDAY 371 TELECHECK 6018960 | $18.50 |
| 01/02/2024 | COMB. DEP. 5/3 BANKCARD SYS Worldpay COMB. DEP. TERM 45025601591 | $24.00 |
| 01/02/2024 | COLBY TRAVEL STO TELECHECK 6018928 | $25.00 |
| 01/02/2024 | COMB. DEP. 5/3 BANKCARD SYS Worldpay COMB. DEP. TERM 45025601591 | $33.00 |
| 01/02/2024 | MEGA HOLIDAY 371 TELECHECK 6018957 | $35.60 |
| 01/02/2024 | MEGA HOLIDAY 371 TELECHECK 6018957 | $44.23 |
| 01/02/2024 | MEGA CO-OP TELECHECK 38342007 | $54.26 |
| 01/02/2024 | FLEETCOR2 PAYABLES XXXXX-X1063 | $56.69 |
| 01/02/2024 | MEGA CO-OP TELECHECK 38341579 | $58.00 |
| 01/02/2024 | COMB. DEP. 5/3 BANKCARD SYS Worldpay COMB. DEP. TERM 45025601591 | $60.00 |
| 01/02/2024 | MEGA CO-OP TELECHECK 38341579 | $65.00 |
| 01/02/2024 | MEGA CO-OP TELECHECK 38342007 | $68.14 |
| 01/02/2024 | MEGA HOLIDAY 371 TELECHECK 6018957 | $71.88 |
| 01/02/2024 | MEGA HOLIDAY TELECHECK 38332793 | $92.02 |
| 01/02/2024 | MEGA HOLIDAY TELECHECK 38332793 | $103.02 |
| 01/02/2024 | COMB. DEP. 5/3 BANKCARD SYS Worldpay COMB. DEP. TERM 45039759022 | $106.00 |
| 01/02/2024 | MEGA CO-OP TELECHECK 38342007 | $107.48 |
| 01/02/2024 | COMB. DEP. 5/3 BANKCARD SYS Worldpay COMB. DEP. TERM 45039759022 | $119.00 |
| 01/02/2024 | MEGA HOLIDAY 370 TELECHECK 6018954 | $119.50 |
| 01/02/2024 | MEGA HOLIDAY 370 TELECHECK 6018962 | $129.33 |
| 01/02/2024 | MEGA CO-OP TELECHECK 38341579 | $152.02 |
| 01/02/2024 | MEGA HOLIDAY 370 TELECHECK 6018954 | $154.61 |
| 01/02/2024 | MEGA HOLIDAY, ME TELECHECK 38332773 | $156.71 |
| 01/02/2024 | MEGA HOLIDAY, ME TELECHECK 38332773 | $170.14 |
| 01/02/2024 | MEGA HOLIDAY 371 TELECHECK 6018960 | $182.51 |
| 01/02/2024 | COMB. DEP. 5/3 BANKCARD SYS Worldpay COMB. DEP. TERM 45039759022 | $191.00 |
| 01/02/2024 | MEGA CO-OP TELECHECK 38342007 | $195.42 |
| 01/02/2024 | MEGA HOLIDAY, ME TELECHECK 38332773 | $381.71 |
| 01/02/2024 | COMB. DEP. 5/3 BANKCARD SYS Worldpay COMB. DEP. TERM 45039759022 | $387.00 |
| 01/02/2024 | MEGA HOLIDAY, ME TELECHECK 38332773 | $426.04 |
| 01/02/2024 | CENEX CREDITCARD EDI PYMNTS 1591151 | $3,254.49 |
| 01/02/2024 | 230 - Circle K S PAYMENT 1019027 | $3,716.91 |

## CLASSIC BUSINESS - XXXXXXXX2473 (continued)

### Electronic Credits (continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 01/02/2024 | 230 - Circle K S PAYMENT 1019015 | $4,288.76 |
| 01/02/2024 | 230 - Circle K S PAYMENT 1019012 | $5,441.44 |
| 01/02/2024 | 230 - Circle K S PAYMENT 1018949 | $7,268.09 |
| 01/02/2024 | 230 - Circle K S PAYMENT 1019016 | $9,789.02 |
| 01/02/2024 | CENERGY LLC Dep Trnsfr XXXXX1234 | $50,000.00 |
| 01/03/2024 | MEGA HOLIDAY 371 TELECHECK 6018960 | $14.11 |
| 01/03/2024 | Square Inc 240103P2 L21560193400 | $19.16 |
| 01/03/2024 | COMB. DEP. 5/3 BANKCARD SYS Worldpay COMB. DEP. TERM 45025601591 | $22.00 |
| 01/03/2024 | COLBY TRAVEL STO TELECHECK 6018928 | $32.00 |
| 01/03/2024 | MEGA HOLIDAY, ME TELECHECK 38339103 | $38.00 |
| 01/03/2024 | MEGA HOLIDAY 371 TELECHECK 6018957 | $39.02 |
| 01/03/2024 | COMB. DEP. 5/3 BANKCARD SYS Worldpay COMB. DEP. TERM 45039759022 | $149.00 |
| 01/03/2024 | MEGA HOLIDAY, ME TELECHECK 38332773 | $167.74 |
| 01/03/2024 | WEX INC ACH 10523413 | $253.21 |
| 01/03/2024 | 230 - Circle K S PAYMENT 1019005 | $284.74 |
| 01/03/2024 | 230 - Circle K S PAYMENT 1019026 | $420.63 |
| 01/03/2024 | 230 - Circle K S PAYMENT 1019018 | $970.56 |
| 01/03/2024 | US Venture RECEIVABLE 101156 | $5,651.87 |
| 01/03/2024 | 230 - Circle K S PAYMENT 1019021 | $7,801.26 |
| 01/03/2024 | CENEX CREDITCARD EDI PYMNTS 1592077 | $9,178.00 |
| 01/03/2024 | 230 - Circle K S PAYMENT 1018949 | $9,937.97 |
| 01/03/2024 | 230 - Circle K S PAYMENT 1019011 | $13,977.16 |
| 01/03/2024 | 230 - Circle K S PAYMENT 1019012 | $18,548.96 |
| 01/03/2024 | 230 - Circle K S PAYMENT 1019015 | $18,574.82 |
| 01/03/2024 | 230 - Circle K S PAYMENT 1019004 | $21,756.54 |
| 01/03/2024 | Wagner Oil Co General | $32,229.49 |
| 01/03/2024 | 230 - Circle K S PAYMENT 1019008 | $37,054.17 |
| 01/03/2024 | CENERGY LLC Dep Trnsfr XXXXX1234 | $50,000.00 |
| 01/04/2024 | COMB. DEP. 5/3 BANKCARD SYS Worldpay COMB. DEP. TERM 45025601591 | $12.00 |
| 01/04/2024 | MEGA HOLIDAY 371 TELECHECK 6018955 | $14.00 |
| 01/04/2024 | MEGA HOLIDAY 370 TELECHECK 6018962 | $25.04 |
| 01/04/2024 | MEGA HOLIDAY 370 TELECHECK 6018954 | $32.00 |
| 01/04/2024 | MEGA HOLIDAY 371 TELECHECK 6018960 | $33.35 |
| 01/04/2024 | MEGA HOLIDAY TELECHECK 38332793 | $62.14 |
| 01/04/2024 | 230 - Circle K S PAYMENT 1019019 | $101.09 |
| 01/04/2024 | COMB. DEP. 5/3 BANKCARD SYS Worldpay COMB. DEP. TERM 45039759022 | $146.00 |
| 01/04/2024 | MEGA CO-OP TELECHECK 38342007 | $188.48 |
| 01/04/2024 | MEGA HOLIDAY, ME TELECHECK 38332773 | $197.65 |
| 01/04/2024 | RockItCoin LLC Jan Rent C RockItCoin_1328 | $400.00 |
| 01/04/2024 | RockItCoin LLC Jan Rent C RockItCoin_1329 | $400.00 |
| 01/04/2024 | RockItCoin LLC Jan Rent C RockItCoin_1335 | $400.00 |
| 01/04/2024 | CENEX CREDITCARD EDI PYMNTS 1592513 | $3,146.59 |
| 01/04/2024 | 230 - Circle K S PAYMENT 1019026 | $4,234.88 |
| 01/04/2024 | SVS NETWORK CIRUS | $9,288.50 |
| 01/04/2024 | 230 - Circle K S PAYMENT 1019021 | $13,230.61 |
| 01/04/2024 | 230 - Circle K S PAYMENT 1019005 | $25,446.15 |
| 01/04/2024 | CENERGY LLC Dep Trnsfr XXXXX1234 | $100,000.00 |
| 01/05/2024 | DoorDash, Inc. DoorDash - ST-K3R7P3H0F7V4 | $6.49 |
| 01/05/2024 | COLBY TRAVEL STO TELECHECK 6018928 | $15.22 |
| 01/05/2024 | MEGA HOLIDAY TELECHECK 38332793 | $16.81 |
| 01/05/2024 | COMB. DEP. 5/3 BANKCARD SYS Worldpay COMB. DEP. TERM 45025601591 | $22.00 |
| 01/05/2024 | EDI PAYMNT USSMOKLESS COMP1 REF* TN* 63502008147510T* PYMT TYPE1111Pdoc# 2008147510 | $29.00 |
| 01/05/2024 | MEGA HOLIDAY 370 TELECHECK 6018953 | $35.00 |
| 01/05/2024 | DoorDash, Inc. DoorDash - ST-E5D3F9C3Z3B0 | $37.65 |
| 01/05/2024 | EDI PAYMNT NJOY LLC REF* TN* 10822000003727T* PYMT TYPE1111Pdoc# 2000003727 | $40.00 |
| 01/05/2024 | DoorDash, Inc. DoorDash - ST-U8V3K1X6L1P4 | $40.27 |
| 01/05/2024 | DoorDash, Inc. DoorDash - ST-F8X3R7M0I6G7 | $50.69 |
| 01/05/2024 | MEGA HOLIDAY 370 TELECHECK 6018962 | $54.01 |
| 01/05/2024 | MEGA HOLIDAY 371 TELECHECK 6018957 | $66.03 |
| 01/05/2024 | MEGA CO-OP TELECHECK 38341579 | $92.00 |

NORTHWESTERN BANK

*Statement Ending 01/31/2024*

## CLASSIC BUSINESS - XXXXXXXX2473 (continued)

### Electronic Credits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 01/05/2024 | COMB. DEP. 5/3 BANKCARD SYS Worldpay COMB. DEP. TERM 45039759022 | $115.00 |
| 01/05/2024 | MEGA CO-OP TELECHECK 38342007 | $120.07 |
| 01/05/2024 | MEGA HOLIDAY 371 TELECHECK 6018960 | $142.85 |
| 01/05/2024 | EDI PAYMNT USSMOKLESS COMP1 REF* TN* 63502008147511T* PYMT TYPE1111Pdoc# 2008147511 | $196.65 |
| 01/05/2024 | EDI PAYMNT HELIX UCP REF* TN* 10772001020343T* PYMT TYPE1111Pdoc# 2001020343 | $210.50 |
| 01/05/2024 | MEGA HOLIDAY, ME TELECHECK 38332773 | $257.67 |
| 01/05/2024 | EDI PAYMNT HELIX UCP REF* TN* 10772001020344T* PYMT TYPE1111Pdoc# 2001020344 | $487.75 |
| 01/05/2024 | EDI PAYMNT PM USA INC REF* TN* 00042020111209T* PYMT TYPE1111Pdoc# 2020111209 | $2,046.80 |
| 01/05/2024 | CENEX CREDITCARD EDI PYMNTS 1593165 | $4,357.59 |
| 01/05/2024 | US Venture RECEIVABLE 101156 | $8,863.04 |
| 01/05/2024 | 230 - Circle K S PAYMENT 1019010 | $12,434.33 |
| 01/05/2024 | 230 - Circle K S PAYMENT 1019016 | $14,240.82 |
| 01/05/2024 | 230 - Circle K S PAYMENT 1019005 | $16,503.70 |
| 01/05/2024 | EDI PAYMNT PM USA INC REF* TN* 00042020111210T* PYMT TYPE1111Pdoc# 2020111210 | $17,592.00 |
| 01/05/2024 | 230 - Circle K S PAYMENT 1018949 | $29,821.46 |
| 01/05/2024 | 230 - Circle K S PAYMENT 1019027 | $31,663.64 |
| 01/05/2024 | 230 - Circle K S PAYMENT 1019012 | $34,024.12 |
| 01/05/2024 | CENERGY LLC Dep Trnsfr XXXXX1234 | $90,000.00 |
| 01/08/2024 | MEGA HOLIDAY 371 TELECHECK 6018957 | $31.52 |
| 01/08/2024 | EDI PAYMNT ALG DISTR COMP 1 REF* TN* 10002001067220T* PYMT TYPE1111Pdoc# 2001067220 | $36.52 |
| 01/08/2024 | MEGA CO-OP TELECHECK 38342007 | $39.00 |
| 01/08/2024 | COMB. DEP. 5/3 BANKCARD SYS Worldpay COMB. DEP. TERM 45025601591 | $48.00 |
| 01/08/2024 | MEGA HOLIDAY 370 TELECHECK 6018953 | $60.83 |
| 01/08/2024 | EDI PAYMNT HELIX UCP REF* TN* 10772001043356T* PYMT TYPE1111Pdoc# 2001043356 | $80.00 |
| 01/08/2024 | COMB. DEP. 5/3 BANKCARD SYS Worldpay COMB. DEP. TERM 45025601591 | $83.00 |
| 01/08/2024 | MEGA HOLIDAY 370 TELECHECK 6018962 | $86.45 |
| 01/08/2024 | COMB. DEP. 5/3 BANKCARD SYS Worldpay COMB. DEP. TERM 45025601591 | $122.00 |
| 01/08/2024 | MEGA HOLIDAY, ME TELECHECK 38332773 | $149.95 |
| 01/08/2024 | MEGA HOLIDAY 371 TELECHECK 6018960 | $158.37 |
| 01/08/2024 | Receivable ZEF Energy Inc 016NGPLKR37GXJ1 ZEF Energy Inc Bill.com Multiple inv | $196.21 |
| 01/08/2024 | EDI PAYMNT ALG DISTR COMP 1 REF* TN* 10002001067221T* PYMT TYPE1111Pdoc# 2001067221 | $221.30 |
| 01/08/2024 | COMB. DEP. 5/3 BANKCARD SYS Worldpay COMB. DEP. TERM 45039759022 | $283.00 |
| 01/08/2024 | COMB. DEP. 5/3 BANKCARD SYS Worldpay COMB. DEP. TERM 45039759022 | $288.00 |
| 01/08/2024 | COMB. DEP. 5/3 BANKCARD SYS Worldpay COMB. DEP. TERM 45039759022 | $406.00 |
| 01/08/2024 | FLEET ONE ACH 10532606 | $780.39 |
| 01/08/2024 | FLEET ONE ACH 10532061 | $1,106.85 |
| 01/08/2024 | Wagner Oil Co General | $1,137.76 |
| 01/08/2024 | WEX INC ACH 10533816 | $1,463.86 |
| 01/08/2024 | CENEX CREDITCARD EDI PYMNTS 1593815 | $3,042.46 |
| 01/08/2024 | 230 - Circle K S PAYMENT 1019021 | $3,798.84 |
| 01/08/2024 | 230 - Circle K S PAYMENT 1019026 | $4,979.43 |
| 01/08/2024 | 230 - Circle K S PAYMENT 1018949 | $5,886.59 |
| 01/08/2024 | 230 - Circle K S PAYMENT 1019008 | $6,673.53 |
| 01/08/2024 | 230 - Circle K S PAYMENT 1019005 | $6,816.74 |
| 01/08/2024 | 230 - Circle K S PAYMENT 1019027 | $7,057.04 |
| 01/08/2024 | 230 - Circle K S PAYMENT 1019019 | $7,647.10 |
| 01/08/2024 | 230 - Circle K S PAYMENT 1019011 | $7,753.01 |
| 01/08/2024 | 230 - Circle K S PAYMENT 1019004 | $8,259.86 |
| 01/08/2024 | 230 - Circle K S PAYMENT 1019012 | $8,376.76 |
| 01/08/2024 | 230 - Circle K S PAYMENT 1019018 | $8,453.90 |
| 01/08/2024 | 230 - Circle K S PAYMENT 1019010 | $9,602.16 |
| 01/09/2024 | MEGA CO-OP TELECHECK 38341579 | $19.02 |
| 01/09/2024 | MEGA HOLIDAY 370 TELECHECK 6018962 | $19.48 |
| 01/09/2024 | MEGA HOLIDAY, ME TELECHECK 38339103 | $20.00 |

## CLASSIC BUSINESS - XXXXXXXX2473 (continued)

**Electronic Credits (continued)**

| Date | Description | Amount |
|------|-------------|-------:|
| 01/09/2024 | MEGA HOLIDAY TELECHECK 38332793 | $22.59 |
| 01/09/2024 | MEGA HOLIDAY 371 TELECHECK 6018957 | $29.95 |
| 01/09/2024 | MEGA HOLIDAY 371 TELECHECK 6018957 | $37.84 |
| 01/09/2024 | MEGA HOLIDAY, ME TELECHECK 38339103 | $41.00 |
| 01/09/2024 | MEGA HOLIDAY 371 TELECHECK 6018960 | $57.16 |
| 01/09/2024 | MEGA HOLIDAY 370 TELECHECK 6018954 | $60.00 |
| 01/09/2024 | MEGA HOLIDAY TELECHECK 38332793 | $61.15 |
| 01/09/2024 | MEGA CO-OP TELECHECK 38341579 | $62.53 |
| 01/09/2024 | COMB. DEP. 5/3 BANKCARD SYS Worldpay COMB. DEP. TERM 45025601591 | $63.00 |
| 01/09/2024 | MEGA CO-OP TELECHECK 38342007 | $96.88 |
| 01/09/2024 | MEGA HOLIDAY 371 TELECHECK 6018960 | $97.05 |
| 01/09/2024 | MEGA HOLIDAY TELECHECK 38332793 | $97.84 |
| 01/09/2024 | MEGA CO-OP TELECHECK 38342007 | $111.09 |
| 01/09/2024 | MEGA HOLIDAY 371 TELECHECK 6018960 | $119.02 |
| 01/09/2024 | MEGA HOLIDAY, ME TELECHECK 38332773 | $138.62 |
| 01/09/2024 | MEGA CO-OP TELECHECK 38342007 | $147.25 |
| 01/09/2024 | COMB. DEP. 5/3 BANKCARD SYS Worldpay COMB. DEP. TERM 45039759022 | $259.00 |
| 01/09/2024 | COMDATA CASHCD WI513 | $282.96 |
| 01/09/2024 | MEGA HOLIDAY, ME TELECHECK 38332773 | $315.36 |
| 01/09/2024 | MEGA HOLIDAY, ME TELECHECK 38332773 | $340.14 |
| 01/09/2024 | 230 - Circle K S PAYMENT 1019005 | $891.19 |
| 01/09/2024 | 230 - Circle K S PAYMENT 1019021 | $5,827.00 |
| 01/09/2024 | 230 - Circle K S PAYMENT 1019016 | $7,164.93 |
| 01/09/2024 | 230 - Circle K S PAYMENT 1019010 | $8,567.34 |
| 01/09/2024 | CENEX CREDITCARD EDI PYMNTS 1594469 | $9,535.82 |
| 01/09/2024 | 230 - Circle K S PAYMENT 1019015 | $11,102.25 |
| 01/09/2024 | 230 - Circle K S PAYMENT 1019019 | $11,376.23 |
| 01/09/2024 | 230 - Circle K S PAYMENT 1019012 | $14,339.67 |
| 01/09/2024 | 230 - Circle K S PAYMENT 1019018 | $15,466.17 |
| 01/09/2024 | 230 - Circle K S PAYMENT 1019026 | $15,664.95 |
| 01/09/2024 | 230 - Circle K S PAYMENT 1019004 | $25,260.31 |
| 01/09/2024 | 230 - Circle K S PAYMENT 1019011 | $28,244.09 |
| 01/10/2024 | MEGA HOLIDAY 370 TELECHECK 6018954 | $6.23 |
| 01/10/2024 | NEW LISBON TRAVE TELECHECK 6018852 | $21.68 |
| 01/10/2024 | COLBY TRAVEL STO TELECHECK 6018928 | $22.99 |
| 01/10/2024 | COMDATA CASHCD WI363 | $24.81 |
| 01/10/2024 | COMB. DEP. 5/3 BANKCARD SYS Worldpay COMB. DEP. TERM 45025601591 | $29.00 |
| 01/10/2024 | MEGA HOLIDAY, ME TELECHECK 38339103 | $36.00 |
| 01/10/2024 | MEGA HOLIDAY 370 TELECHECK 6018962 | $108.59 |
| 01/10/2024 | MEGA CO-OP TELECHECK 38342007 | $146.73 |
| 01/10/2024 | MEGA HOLIDAY 371 TELECHECK 6018957 | $165.13 |
| 01/10/2024 | COMB. DEP. 5/3 BANKCARD SYS Worldpay COMB. DEP. TERM 45039759022 | $253.00 |
| 01/10/2024 | MEGA HOLIDAY, ME TELECHECK 38332773 | $326.69 |
| 01/10/2024 | 230 - Circle K S PAYMENT 1019021 | $1,877.26 |
| 01/10/2024 | 230 - Circle K S PAYMENT 1019027 | $2,617.18 |
| 01/10/2024 | 230 - Circle K S PAYMENT 1019010 | $3,107.23 |
| 01/10/2024 | 230 - Circle K S PAYMENT 1019005 | $3,892.12 |
| 01/10/2024 | 230 - Circle K S PAYMENT 1019026 | $4,108.21 |
| 01/10/2024 | 230 - Circle K S PAYMENT 1019004 | $4,175.20 |
| 01/10/2024 | CENEX CREDITCARD EDI PYMNTS 1595130 | $4,249.43 |
| 01/10/2024 | 230 - Circle K S PAYMENT 1019008 | $4,786.55 |
| 01/10/2024 | 230 - Circle K S PAYMENT 1019018 | $12,607.02 |
| 01/10/2024 | Wagner Oil Co General | $35,791.49 |
| 01/11/2024 | MEGA HOLIDAY 371 TELECHECK 6018960 | $20.60 |
| 01/11/2024 | MEGA HOLIDAY 370 TELECHECK 6018953 | $23.50 |
| 01/11/2024 | COMB. DEP. 5/3 BANKCARD SYS Worldpay COMB. DEP. TERM 45039759022 | $39.00 |
| 01/11/2024 | MEGA HOLIDAY 370 TELECHECK 6018954 | $40.38 |
| 01/11/2024 | MEGA CO-OP TELECHECK 38341579 | $57.00 |
| 01/11/2024 | MEGA CO-OP TELECHECK 38342007 | $84.23 |
| 01/11/2024 | MEGA HOLIDAY 371 TELECHECK 6018957 | $118.96 |
| 01/11/2024 | MEGA HOLIDAY, ME TELECHECK 38332773 | $153.43 |
| 01/11/2024 | 230 - Circle K S PAYMENT 1019010 | $829.42 |

*Wisconsin Name Holder*

**Statement Ending 01/31/2024**

## CLASSIC BUSINESS - XXXXXXXX2473 (continued)

### Electronic Credits (continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 01/11/2024 | FLEET ONE ACH 10542196 | $1,218.87 |
| 01/11/2024 | 230 - Circle K S PAYMENT 1019018 | $3,093.58 |
| 01/11/2024 | CENEX CREDITCARD EDI PYMNTS 1595780 | $3,104.15 |
| 01/11/2024 | 230 - Circle K S PAYMENT 1019021 | $3,926.06 |
| 01/11/2024 | 230 - Circle K S PAYMENT 1019026 | $4,539.08 |
| 01/11/2024 | 230 - Circle K S PAYMENT 1019008 | $6,480.95 |
| 01/11/2024 | 230 - Circle K S PAYMENT 1018949 | $6,658.77 |
| 01/11/2024 | 230 - Circle K S PAYMENT 1019015 | $7,536.60 |
| 01/11/2024 | 230 - Circle K S PAYMENT 1019019 | $8,004.40 |
| 01/11/2024 | 230 - Circle K S PAYMENT 1019016 | $8,088.80 |
| 01/11/2024 | SVS NETWORK CIRUS | $8,246.95 |
| 01/11/2024 | 230 - Circle K S PAYMENT 1019011 | $11,477.60 |
| 01/11/2024 | CENERGY LLC Dep Trnsfr XXXXX1234 | $75,000.00 |
| 01/11/2024 | CENERGY LLC Dep Trnsfr XXXXX1234 | $150,000.00 |
| 01/12/2024 | DoorDash, Inc. DoorDash - ST-D3I5N5O6M6H1 | $5.79 |
| 01/12/2024 | DoorDash, Inc. DoorDash - ST-G1H7K8T5C5B1 | $7.85 |
| 01/12/2024 | DoorDash, Inc. DoorDash - ST-L7P5G0J2W2F7 | $7.89 |
| 01/12/2024 | DoorDash, Inc. DoorDash - ST-N8S1T0W1I2Z5 | $17.11 |
| 01/12/2024 | MEGA HOLIDAY TELECHECK 38332793 | $18.63 |
| 01/12/2024 | DoorDash, Inc. DoorDash - ST-W1T5Q3X3E9W0 | $19.44 |
| 01/12/2024 | MEGA HOLIDAY 371 TELECHECK 6018960 | $22.39 |
| 01/12/2024 | DoorDash, Inc. DoorDash - ST-N8U0S7H3P4M3 | $25.68 |
| 01/12/2024 | MEGA HOLIDAY 370 TELECHECK 6018962 | $86.14 |
| 01/12/2024 | MEGA HOLIDAY, ME TELECHECK 38332773 | $91.18 |
| 01/12/2024 | MEGA CO-OP TELECHECK 38341579 | $103.31 |
| 01/12/2024 | COMB. DEP. 5/3 BANKCARD SYS Worldpay COMB. DEP. TERM 45039759022 | $105.00 |
| 01/12/2024 | MEGA HOLIDAY 370 TELECHECK 6018953 | $147.75 |
| 01/12/2024 | MEGA CO-OP TELECHECK 38342007 | $192.26 |
| 01/12/2024 | CENEX CREDITCARD EDI PYMNTS 1596430 | $3,631.07 |
| 01/12/2024 | 230 - Circle K S PAYMENT 1018949 | $4,183.65 |
| 01/12/2024 | 230 - Circle K S PAYMENT 1019012 | $6,740.83 |
| 01/12/2024 | 230 - Circle K S PAYMENT 1019005 | $29,362.05 |
| 01/12/2024 | CENERGY LLC Dep Trnsfr XXXXX1234 | $150,000.00 |
| 01/16/2024 | NEW LISBON TRAVE TELECHECK 6018852 | $9.28 |
| 01/16/2024 | MEGA HOLIDAY 370 TELECHECK 6018954 | $15.00 |
| 01/16/2024 | MEGA CO-OP TELECHECK 38341579 | $25.00 |
| 01/16/2024 | MEGA HOLIDAY 371 TELECHECK 6018957 | $25.69 |
| 01/16/2024 | MEGA HOLIDAY 371 TELECHECK 6018957 | $28.05 |
| 01/16/2024 | MEGA HOLIDAY 370 TELECHECK 6018962 | $28.77 |
| 01/16/2024 | MEGA HOLIDAY 370 TELECHECK 6018962 | $29.80 |
| 01/16/2024 | COMB. DEP. 5/3 BANKCARD SYS Worldpay COMB. DEP. TERM 45025601591 | $31.00 |
| 01/16/2024 | COMB. DEP. 5/3 BANKCARD SYS Worldpay COMB. DEP. TERM 45039759022 | $33.00 |
| 01/16/2024 | MEGA HOLIDAY, ME TELECHECK 38339103 | $34.83 |
| 01/16/2024 | COMB. DEP. 5/3 BANKCARD SYS Worldpay COMB. DEP. TERM 45025601591 | $36.00 |
| 01/16/2024 | MEGA HOLIDAY TELECHECK 38332793 | $44.71 |
| 01/16/2024 | MEGA HOLIDAY 371 TELECHECK 6018955 | $54.00 |
| 01/16/2024 | MEGA HOLIDAY 371 TELECHECK 6018960 | $54.91 |
| 01/16/2024 | MEGA CO-OP TELECHECK 38342007 | $54.99 |
| 01/16/2024 | MEGA HOLIDAY 371 TELECHECK 6018960 | $56.72 |
| 01/16/2024 | COMB. DEP. 5/3 BANKCARD SYS Worldpay COMB. DEP. TERM 45039759022 | $69.00 |
| 01/16/2024 | MEGA HOLIDAY 371 TELECHECK 6018960 | $69.22 |
| 01/16/2024 | MEGA HOLIDAY 371 TELECHECK 6018957 | $70.69 |
| 01/16/2024 | COLBY TRAVEL STO TELECHECK 6018928 | $71.27 |
| 01/16/2024 | MEGA HOLIDAY, ME TELECHECK 38332773 | $79.59 |
| 01/16/2024 | MEGA CO-OP TELECHECK 38342007 | $89.10 |
| 01/16/2024 | MEGA CO-OP TELECHECK 38342007 | $93.84 |
| 01/16/2024 | FLEET ONE ACH 10549908 | $96.87 |
| 01/16/2024 | MEGA CO-OP TELECHECK 38342007 | $103.53 |
| 01/16/2024 | FLEETCOR2 PAYABLES XXXXX-X1063 | $107.83 |
| 01/16/2024 | MEGA HOLIDAY 370 TELECHECK 6018962 | $112.84 |
| 01/16/2024 | COMB. DEP. 5/3 BANKCARD SYS Worldpay COMB. DEP. TERM 45039759022 | $119.00 |
| 01/16/2024 | MEGA CO-OP TELECHECK 38341579 | $132.57 |

## CLASSIC BUSINESS - XXXXXXXX2473 (continued)

**Electronic Credits (continued)**

| Date | Description | Amount |
|---|---|---|
| 01/16/2024 | MEGA HOLIDAY, ME TELECHECK 38332773 | $155.29 |
| 01/16/2024 | MEGA HOLIDAY, ME TELECHECK 38332773 | $177.42 |
| 01/16/2024 | MEGA HOLIDAY, ME TELECHECK 38332773 | $267.57 |
| 01/16/2024 | MEGA HOLIDAY 370 TELECHECK 6018953 | $432.77 |
| 01/16/2024 | FLEET ONE ACH 10550665 | $533.42 |
| 01/16/2024 | EFS TRANSPORTATI ACH 10549518 | $677.10 |
| 01/16/2024 | 230 - Circle K S PAYMENT 1019021 | $2,985.57 |
| 01/16/2024 | CENEX CREDITCARD EDI PYMNTS 1597082 | $3,681.39 |
| 01/16/2024 | 230 - Circle K S PAYMENT 1019027 | $4,443.39 |
| 01/16/2024 | 230 - Circle K S PAYMENT 1019026 | $4,712.07 |
| 01/16/2024 | 230 - Circle K S PAYMENT 1018949 | $5,182.33 |
| 01/16/2024 | 230 - Circle K S PAYMENT 1019008 | $5,832.52 |
| 01/16/2024 | 230 - Circle K S PAYMENT 1019015 | $6,056.31 |
| 01/16/2024 | 230 - Circle K S PAYMENT 1019019 | $6,798.89 |
| 01/16/2024 | 230 - Circle K S PAYMENT 1019005 | $7,204.17 |
| 01/16/2024 | 230 - Circle K S PAYMENT 1019012 | $7,586.86 |
| 01/16/2024 | 230 - Circle K S PAYMENT 1019016 | $8,378.79 |
| 01/16/2024 | 230 - Circle K S PAYMENT 1019010 | $8,588.54 |
| 01/16/2024 | 230 - Circle K S PAYMENT 1019018 | $9,253.43 |
| 01/16/2024 | 230 - Circle K S PAYMENT 1019011 | $10,329.49 |
| 01/16/2024 | 230 - Circle K S PAYMENT 1019004 | $10,574.67 |
| 01/16/2024 | US Venture RECEIVABLE 101156 | $19,392.44 |
| 01/17/2024 | EDI PAYMNT PM USA INC REF* TN* 00042020139683T* PYMT TYPE1111Pdoc# 2020139683 | $4.00 |
| 01/17/2024 | EDI PAYMNT USSMOKLESS COMP1 REF* TN* 63502008161126T* PYMT TYPE1111Pdoc# 2008161126 | $13.00 |
| 01/17/2024 | MEGA CO-OP TELECHECK 38341579 | $24.96 |
| 01/17/2024 | MEGA HOLIDAY 370 TELECHECK 6018954 | $37.17 |
| 01/17/2024 | EDI PAYMNT PM USA INC REF* TN* 00042020139684T* PYMT TYPE1111Pdoc# 2020139684 | $40.00 |
| 01/17/2024 | MEGA HOLIDAY 371 TELECHECK 6018955 | $40.00 |
| 01/17/2024 | COMDATA CASHCD WI363 | $43.12 |
| 01/17/2024 | MEGA HOLIDAY 371 TELECHECK 6018960 | $44.76 |
| 01/17/2024 | MEGA HOLIDAY 370 TELECHECK 6018962 | $83.26 |
| 01/17/2024 | MEGA HOLIDAY 371 TELECHECK 6018957 | $126.22 |
| 01/17/2024 | MEGA HOLIDAY, ME TELECHECK 38332773 | $241.49 |
| 01/17/2024 | FLEET ONE ACH 10558435 | $735.30 |
| 01/17/2024 | Wagner Oil Co General | $1,482.49 |
| 01/17/2024 | 230 - Circle K S PAYMENT 1019018 | $7,098.47 |
| 01/17/2024 | 230 - Circle K S PAYMENT 1019005 | $8,163.42 |
| 01/17/2024 | 230 - Circle K S PAYMENT 1019004 | $11,643.21 |
| 01/17/2024 | 230 - Circle K S PAYMENT 1019021 | $12,217.62 |
| 01/17/2024 | CENEX CREDITCARD EDI PYMNTS 1597737 | $13,127.83 |
| 01/17/2024 | 230 - Circle K S PAYMENT 1019012 | $13,219.38 |
| 01/17/2024 | 230 - Circle K S PAYMENT 1019011 | $14,536.28 |
| 01/17/2024 | 230 - Circle K S PAYMENT 1019008 | $16,886.90 |
| 01/17/2024 | 230 - Circle K S PAYMENT 1019019 | $36,710.55 |
| 01/18/2024 | MEGA HOLIDAY 370 TELECHECK 6018962 | $32.96 |
| 01/18/2024 | MEGA HOLIDAY TELECHECK 38332793 | $46.24 |
| 01/18/2024 | MEGA HOLIDAY 370 TELECHECK 6018954 | $61.76 |
| 01/18/2024 | MEGA HOLIDAY 371 TELECHECK 6018960 | $68.07 |
| 01/18/2024 | MEGA CO-OP TELECHECK 38342007 | $83.96 |
| 01/18/2024 | MEGA HOLIDAY 371 TELECHECK 6018957 | $124.86 |
| 01/18/2024 | MEGA CO-OP TELECHECK 38341579 | $132.00 |
| 01/18/2024 | MEGA HOLIDAY, ME TELECHECK 38332773 | $206.48 |
| 01/18/2024 | Receivable ZEF Energy Inc 016NDQEFP37UJ5O ZEF Energy Inc Bill.com Inv V01540-2 | $233.80 |
| 01/18/2024 | FLEET ONE ACH 10562191 | $448.76 |
| 01/18/2024 | CENEX CREDITCARD EDI PYMNTS 1598402 | $3,211.06 |
| 01/18/2024 | 230 - Circle K S PAYMENT 1019021 | $3,665.48 |
| 01/18/2024 | 230 - Circle K S PAYMENT 1019026 | $5,732.18 |
| 01/18/2024 | 230 - Circle K S PAYMENT 1019005 | $6,873.45 |
| 01/18/2024 | 230 - Circle K S PAYMENT 1018949 | $7,095.42 |

## CLASSIC BUSINESS - XXXXXXXX2473 (continued)

### Electronic Credits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 01/18/2024 | SVS NETWORK CIRUS | $9,126.26 |
| 01/18/2024 | CENERGY LLC Dep Trnsfr XXXXX1234 | $75,000.00 |
| 01/19/2024 | MEGA CO-OP TELECHECK 38342007 | $12.27 |
| 01/19/2024 | DoorDash, Inc. DoorDash - ST-B5U8B0V6H2Z7 | $21.75 |
| 01/19/2024 | DoorDash, Inc. DoorDash - ST-Z3I3R5T6G6H3 | $21.95 |
| 01/19/2024 | MEGA HOLIDAY TELECHECK 38332793 | $28.68 |
| 01/19/2024 | DoorDash, Inc. DoorDash - ST-O8J2I5F7Q6J4 | $30.33 |
| 01/19/2024 | DoorDash, Inc. DoorDash - ST-R6I2O4N1O1T0 | $44.62 |
| 01/19/2024 | DoorDash, Inc. DoorDash - ST-Z6O8G8G4K8X0 | $51.00 |
| 01/19/2024 | MEGA CO-OP TELECHECK 38341579 | $111.90 |
| 01/19/2024 | EDI PAYMNT USSMOKLESS COMP1 REF* TN* 63502008188411T* PYMT TYPE1111Pdoc# 2008188411 | $193.05 |
| 01/19/2024 | MEGA HOLIDAY, ME TELECHECK 38332773 | $216.96 |
| 01/19/2024 | WEX INC ACH 10567309 | $241.00 |
| 01/19/2024 | ITG BRANDS, LLC EDI PYMNTS ZLTCXXXXXX0096 | $425.74 |
| 01/19/2024 | MSTS PAYMENTS, L D71A62561D 0I5VOH9EV5OW | $436.23 |
| 01/19/2024 | WEX INC ACH 10567696 | $452.06 |
| 01/19/2024 | FLEET ONE ACH 10565706 | $957.51 |
| 01/19/2024 | EDI PAYMNT USSMOKLESS COMP1 REF* TN* 63502008188412T* PYMT TYPE1111Pdoc# 2008188412 | $1,382.35 |
| 01/19/2024 | EDI PAYMNT PM USA INC REF* TN* 00042020179633T* PYMT TYPE1111Pdoc# 2020179633 | $1,997.25 |
| 01/19/2024 | CENEX CREDITCARD EDI PYMNTS 1599058 | $3,713.30 |
| 01/19/2024 | 230 - Circle K S PAYMENT 1019027 | $3,898.12 |
| 01/19/2024 | 230 - Circle K S PAYMENT 1018949 | $5,330.99 |
| 01/19/2024 | US Venture RECEIVABLE 101156 | $5,580.99 |
| 01/19/2024 | 230 - Circle K S PAYMENT 1019015 | $6,399.74 |
| 01/19/2024 | 230 - Circle K S PAYMENT 1019016 | $9,146.36 |
| 01/19/2024 | EDI PAYMNT PM USA INC REF* TN* 00042020179634T* PYMT TYPE1111Pdoc# 2020179634 | $12,821.85 |
| 01/19/2024 | CENERGY LLC Dep Trnsfr XXXXX1234 | $100,000.00 |
| 01/22/2024 | COMB. DEP. 5/3 BANKCARD SYS Worldpay COMB. DEP. TERM 45039759022 | $11.00 |
| 01/22/2024 | MEGA HOLIDAY 370 TELECHECK 6018962 | $16.72 |
| 01/22/2024 | MEGA HOLIDAY 370 TELECHECK 6018953 | $20.00 |
| 01/22/2024 | MEGA HOLIDAY 371 TELECHECK 6018957 | $22.14 |
| 01/22/2024 | MEGA HOLIDAY 370 TELECHECK 6018954 | $28.57 |
| 01/22/2024 | MEGA HOLIDAY TELECHECK 38332793 | $34.55 |
| 01/22/2024 | MEGA HOLIDAY 371 TELECHECK 6018960 | $37.59 |
| 01/22/2024 | FLEETCOR2 PAYABLES XXXXX-X1063 | $38.99 |
| 01/22/2024 | MEGA HOLIDAY, ME TELECHECK 38339103 | $43.50 |
| 01/22/2024 | WEX INC ACH 10571807 | $49.00 |
| 01/22/2024 | MEGA CO-OP TELECHECK 38341579 | $69.47 |
| 01/22/2024 | MEGA CO-OP TELECHECK 38342007 | $77.35 |
| 01/22/2024 | MEGA HOLIDAY 371 TELECHECK 6018955 | $83.59 |
| 01/22/2024 | COMB. DEP. 5/3 BANKCARD SYS Worldpay COMB. DEP. TERM 45039759022 | $93.00 |
| 01/22/2024 | COMB. DEP. 5/3 BANKCARD SYS Worldpay COMB. DEP. TERM 45039759022 | $155.00 |
| 01/22/2024 | EFS TRANSPORTATI ACH 10568776 | $238.43 |
| 01/22/2024 | MEGA HOLIDAY, ME TELECHECK 38332773 | $360.50 |
| 01/22/2024 | WEX INC ACH 10571387 | $522.59 |
| 01/22/2024 | 230 - Circle K S PAYMENT 1019021 | $3,136.85 |
| 01/22/2024 | 230 - Circle K S PAYMENT 1019027 | $3,138.01 |
| 01/22/2024 | CENEX CREDITCARD EDI PYMNTS 1599705 | $3,225.32 |
| 01/22/2024 | 230 - Circle K S PAYMENT 1019026 | $5,035.96 |
| 01/22/2024 | 230 - Circle K S PAYMENT 1018949 | $5,132.22 |
| 01/22/2024 | 230 - Circle K S PAYMENT 1019008 | $6,011.61 |
| 01/22/2024 | 230 - Circle K S PAYMENT 1019015 | $6,411.35 |
| 01/22/2024 | 230 - Circle K S PAYMENT 1019005 | $7,460.09 |
| 01/22/2024 | Wagner Oil Co General | $7,578.92 |
| 01/22/2024 | 230 - Circle K S PAYMENT 1019012 | $7,674.11 |
| 01/22/2024 | 230 - Circle K S PAYMENT 1019018 | $8,532.85 |
| 01/22/2024 | 230 - Circle K S PAYMENT 1019016 | $9,035.46 |
| 01/22/2024 | 230 - Circle K S PAYMENT 1019011 | $9,314.34 |

## CLASSIC BUSINESS - XXXXXXXX2473 (continued)

### Electronic Credits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 01/22/2024 | 230 - Circle K S PAYMENT 1019010 | $10,058.89 |
| 01/22/2024 | CENERGY LLC Dep Trnsfr XXXXX1234 | $100,000.00 |
| 01/23/2024 | NEW LISBON TRAVE TELECHECK 6018852 | $11.00 |
| 01/23/2024 | MEGA CO-OP TELECHECK 38341579 | $25.00 |
| 01/23/2024 | MEGA HOLIDAY TELECHECK 38332793 | $28.47 |
| 01/23/2024 | MEGA HOLIDAY 370 TELECHECK 6018962 | $31.24 |
| 01/23/2024 | MEGA HOLIDAY 371 TELECHECK 6018957 | $32.47 |
| 01/23/2024 | COMB. DEP. 5/3 BANKCARD SYS Worldpay COMB. DEP. TERM 45039759022 | $33.00 |
| 01/23/2024 | MEGA HOLIDAY TELECHECK 38332793 | $36.98 |
| 01/23/2024 | MEGA HOLIDAY 370 TELECHECK 6018953 | $40.00 |
| 01/23/2024 | MEGA HOLIDAY 371 TELECHECK 6018960 | $40.84 |
| 01/23/2024 | MEGA CO-OP TELECHECK 38342007 | $52.12 |
| 01/23/2024 | MEGA HOLIDAY 371 TELECHECK 6018957 | $52.21 |
| 01/23/2024 | MEGA HOLIDAY TELECHECK 38332793 | $57.21 |
| 01/23/2024 | MEGA CO-OP TELECHECK 38342007 | $64.22 |
| 01/23/2024 | MEGA CO-OP TELECHECK 38341579 | $68.00 |
| 01/23/2024 | MEGA HOLIDAY 371 TELECHECK 6018957 | $69.04 |
| 01/23/2024 | MEGA CO-OP TELECHECK 38342007 | $87.52 |
| 01/23/2024 | MEGA HOLIDAY, ME TELECHECK 38332773 | $108.95 |
| 01/23/2024 | MEGA HOLIDAY, ME TELECHECK 38332773 | $177.94 |
| 01/23/2024 | MEGA HOLIDAY, ME TELECHECK 38332773 | $200.29 |
| 01/23/2024 | US Venture RECEIVABLE 101156 | $345.65 |
| 01/23/2024 | 230 - Circle K S PAYMENT 1019016 | $600.87 |
| 01/23/2024 | COMDATA CASHCD WI363 | $630.70 |
| 01/23/2024 | 230 - Circle K S PAYMENT 1019008 | $977.12 |
| 01/23/2024 | 230 - Circle K S PAYMENT 1019027 | $3,599.26 |
| 01/23/2024 | 230 - Circle K S PAYMENT 1019021 | $7,836.58 |
| 01/23/2024 | CENEX CREDITCARD EDI PYMNTS 1600358 | $8,826.56 |
| 01/23/2024 | 230 - Circle K S PAYMENT 1019019 | $9,410.99 |
| 01/23/2024 | 230 - Circle K S PAYMENT 1019026 | $10,837.56 |
| 01/23/2024 | 230 - Circle K S PAYMENT 1019012 | $11,493.11 |
| 01/23/2024 | 230 - Circle K S PAYMENT 1019011 | $13,785.83 |
| 01/23/2024 | 230 - Circle K S PAYMENT 1019004 | $23,381.74 |
| 01/24/2024 | MEGA HOLIDAY 371 TELECHECK 6018960 | $14.63 |
| 01/24/2024 | COLBY TRAVEL STO TELECHECK 6018928 | $20.00 |
| 01/24/2024 | MEGA HOLIDAY, ME TELECHECK 38339103 | $36.77 |
| 01/24/2024 | MEGA HOLIDAY 370 TELECHECK 6018962 | $56.25 |
| 01/24/2024 | MEGA HOLIDAY, ME TELECHECK 38332773 | $72.29 |
| 01/24/2024 | MEGA CO-OP TELECHECK 38342007 | $82.25 |
| 01/24/2024 | WEX INC ACH 10579985 | $165.66 |
| 01/24/2024 | COMB. DEP. 5/3 BANKCARD SYS Worldpay COMB. DEP. TERM 45039759022 | $227.00 |
| 01/24/2024 | WEX INC ACH 10579392 | $376.99 |
| 01/24/2024 | CENEX CREDITCARD EDI PYMNTS 1601022 | $3,160.69 |
| 01/24/2024 | 230 - Circle K S PAYMENT 1019021 | $4,822.30 |
| 01/24/2024 | 230 - Circle K S PAYMENT 1019010 | $5,035.02 |
| 01/24/2024 | 230 - Circle K S PAYMENT 1019018 | $6,360.97 |
| 01/24/2024 | 230 - Circle K S PAYMENT 1019005 | $6,776.25 |
| 01/24/2024 | 230 - Circle K S PAYMENT 1019019 | $10,900.81 |
| 01/24/2024 | 230 - Circle K S PAYMENT 1019004 | $11,058.64 |
| 01/24/2024 | 230 - Circle K S PAYMENT 1019027 | $11,364.37 |
| 01/24/2024 | 230 - Circle K S PAYMENT 1019008 | $12,226.90 |
| 01/24/2024 | Wagner Oil Co General | $24,053.79 |
| 01/25/2024 | MEGA HOLIDAY 371 TELECHECK 6018960 | $20.34 |
| 01/25/2024 | MEGA CO-OP TELECHECK 38342007 | $28.82 |
| 01/25/2024 | MEGA HOLIDAY 370 TELECHECK 6018953 | $94.34 |
| 01/25/2024 | MEGA CO-OP TELECHECK 38341579 | $99.08 |
| 01/25/2024 | MEGA HOLIDAY 370 TELECHECK 6018962 | $116.04 |
| 01/25/2024 | MEGA HOLIDAY 371 TELECHECK 6018957 | $177.84 |
| 01/25/2024 | COMB. DEP. 5/3 BANKCARD SYS Worldpay COMB. DEP. TERM 45039759022 | $207.00 |
| 01/25/2024 | MEGA HOLIDAY, ME TELECHECK 38332773 | $210.70 |
| 01/25/2024 | FLEET ONE ACH 10581165 | $660.34 |
| 01/25/2024 | 230 - Circle K S PAYMENT 1019019 | $869.15 |

NORTHWESTERN BANK

*Statement Ending 01/31/2024*

## CLASSIC BUSINESS - XXXXXXXX2473 (continued)

### Electronic Credits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 01/25/2024 | 230 - Circle K S PAYMENT 1019012 | $1,457.55 |
| 01/25/2024 | ITG BRANDS, LLC EDI PYMNTS ZLTCXXXXXX9400 | $3,107.80 |
| 01/25/2024 | CENEX CREDITCARD EDI PYMNTS 1601674 | $3,121.28 |
| 01/25/2024 | 230 - Circle K S PAYMENT 1019027 | $3,981.66 |
| 01/25/2024 | 230 - Circle K S PAYMENT 1019026 | $4,516.05 |
| 01/25/2024 | 230 - Circle K S PAYMENT 1019015 | $6,601.05 |
| 01/25/2024 | 230 - Circle K S PAYMENT 1019010 | $8,338.36 |
| 01/25/2024 | SVS NETWORK CIRUS | $8,382.37 |
| 01/25/2024 | 230 - Circle K S PAYMENT 1019011 | $8,983.42 |
| 01/25/2024 | 230 - Circle K S PAYMENT 1019005 | $11,872.88 |
| 01/25/2024 | 230 - Circle K S PAYMENT 1019018 | $13,006.36 |
| 01/26/2024 | DoorDash, Inc. DoorDash - ST-B7N4B9U7F9X9 | $7.89 |
| 01/26/2024 | DoorDash, Inc. DoorDash - ST-E2I6H4S8B6Y2 | $8.42 |
| 01/26/2024 | DoorDash, Inc. DoorDash - ST-C5O6W6V1Y5L3 | $16.06 |
| 01/26/2024 | DoorDash, Inc. DoorDash - ST-T6C6T0X9F1V4 | $23.41 |
| 01/26/2024 | DoorDash, Inc. DoorDash - ST-K3G5I1A5M4O1 | $24.50 |
| 01/26/2024 | MEGA CO-OP TELECHECK 38342007 | $25.00 |
| 01/26/2024 | MEGA HOLIDAY 370 TELECHECK 6018953 | $38.50 |
| 01/26/2024 | MEGA HOLIDAY 371 TELECHECK 6018960 | $46.56 |
| 01/26/2024 | MEGA HOLIDAY TELECHECK 38332793 | $54.50 |
| 01/26/2024 | MEGA HOLIDAY 370 TELECHECK 6018962 | $56.26 |
| 01/26/2024 | MEGA CO-OP TELECHECK 38341579 | $66.00 |
| 01/26/2024 | MEGA HOLIDAY 371 TELECHECK 6018957 | $146.64 |
| 01/26/2024 | MEGA HOLIDAY, ME TELECHECK 38332773 | $178.60 |
| 01/26/2024 | COMB. DEP. 5/3 BANKCARD SYS Worldpay COMB. DEP. TERM 45039759022 | $245.00 |
| 01/26/2024 | WEX INC ACH 10587366 | $388.00 |
| 01/26/2024 | FLEET ONE ACH 10585398 | $696.65 |
| 01/26/2024 | 230 - Circle K S PAYMENT 1019027 | $2,675.78 |
| 01/26/2024 | CENEX CREDITCARD EDI PYMNTS 1602324 | $2,756.50 |
| 01/26/2024 | 230 - Circle K S PAYMENT 1018949 | $4,576.00 |
| 01/26/2024 | 230 - Circle K S PAYMENT 1019015 | $6,946.52 |
| 01/26/2024 | US Venture RECEIVABLE 101156 | $14,134.71 |
| 01/26/2024 | CENERGY LLC Dep Trnsfr XXXXX1234 | $150,000.00 |
| 01/29/2024 | FRST BK MRCH SVC DEPOSIT 374188161888 | $0.25 |
| 01/29/2024 | FRST BK MRCH SVC DEPOSIT 374188160880 | $11.25 |
| 01/29/2024 | FRST BK MRCH SVC DEPOSIT 374188160880 | $12.07 |
| 01/29/2024 | FRST BK MRCH SVC DEPOSIT 374188161888 | $19.99 |
| 01/29/2024 | MEGA HOLIDAY 370 TELECHECK 6018962 | $25.00 |
| 01/29/2024 | MEGA HOLIDAY 371 TELECHECK 6018960 | $43.99 |
| 01/29/2024 | MEGA CO-OP TELECHECK 38342007 | $47.00 |
| 01/29/2024 | MEGA CO-OP TELECHECK 38341579 | $50.00 |
| 01/29/2024 | MEGA HOLIDAY 371 TELECHECK 6018957 | $87.71 |
| 01/29/2024 | MEGA HOLIDAY, ME TELECHECK 38332773 | $127.14 |
| 01/29/2024 | COMB. DEP. 5/3 BANKCARD SYS Worldpay COMB. DEP. TERM 45039759022 | $180.00 |
| 01/29/2024 | COMB. DEP. 5/3 BANKCARD SYS Worldpay COMB. DEP. TERM 45039759022 | $243.00 |
| 01/29/2024 | COMB. DEP. 5/3 BANKCARD SYS Worldpay COMB. DEP. TERM 45039759022 | $290.00 |
| 01/29/2024 | FLEET ONE ACH 10589415 | $425.27 |
| 01/29/2024 | 230 - Circle K S PAYMENT 1019021 | $616.56 |
| 01/29/2024 | 230 - Circle K S PAYMENT 1019026 | $1,041.18 |
| 01/29/2024 | 230 - Circle K S PAYMENT 1018949 | $1,449.62 |
| 01/29/2024 | 230 - Circle K S PAYMENT 1019015 | $2,091.85 |
| 01/29/2024 | CENEX CREDITCARD EDI PYMNTS 1602983 | $3,102.95 |
| 01/29/2024 | 230 - Circle K S PAYMENT 1019019 | $3,207.60 |
| 01/29/2024 | 230 - Circle K S PAYMENT 1019010 | $4,200.77 |
| 01/29/2024 | 230 - Circle K S PAYMENT 1019012 | $4,354.70 |
| 01/29/2024 | 230 - Circle K S PAYMENT 1019004 | $5,558.92 |
| 01/29/2024 | 230 - Circle K S PAYMENT 1019011 | $5,625.36 |
| 01/29/2024 | Wagner Oil Co General | $11,193.43 |
| 01/29/2024 | CENERGY LLC Dep Trnsfr XXXXX1234 | $75,000.00 |
| 01/30/2024 | MEGA CO-OP TELECHECK 38342007 | $18.08 |
| 01/30/2024 | MEGA CO-OP TELECHECK 38342007 | $25.22 |
| 01/30/2024 | MEGA HOLIDAY TELECHECK 38332793 | $27.03 |

**NORTHWESTERN BANK**

## CLASSIC BUSINESS - XXXXXXXX2473 (continued)

### Electronic Credits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 01/30/2024 | MEGA HOLIDAY 370 TELECHECK 6018954 | $28.37 |
| 01/30/2024 | MEGA CO-OP TELECHECK 38341579 | $30.00 |
| 01/30/2024 | MEGA HOLIDAY 371 TELECHECK 6018955 | $34.00 |
| 01/30/2024 | MEGA HOLIDAY 371 TELECHECK 6018960 | $42.90 |
| 01/30/2024 | MEGA CO-OP TELECHECK 38341579 | $55.00 |
| 01/30/2024 | MEGA CO-OP TELECHECK 38341579 | $62.00 |
| 01/30/2024 | MEGA HOLIDAY 370 TELECHECK 6018962 | $64.87 |
| 01/30/2024 | MEGA HOLIDAY, ME TELECHECK 38332773 | $68.68 |
| 01/30/2024 | MEGA HOLIDAY 371 TELECHECK 6018957 | $76.70 |
| 01/30/2024 | FLEETCOR2 PAYABLES XXXXX-X2412 | $80.55 |
| 01/30/2024 | MEGA CO-OP TELECHECK 38342007 | $87.00 |
| 01/30/2024 | MEGA HOLIDAY, ME TELECHECK 38332773 | $147.83 |
| 01/30/2024 | MEGA HOLIDAY, ME TELECHECK 38332773 | $155.92 |
| 01/30/2024 | COMB. DEP. 5/3 BANKCARD SYS Worldpay COMB. DEP. TERM 45039759022 | $248.00 |
| 01/30/2024 | COMDATA CASHCD WI513 | $283.04 |
| 01/30/2024 | 230 - Circle K S PAYMENT 1019012 | $3,112.08 |
| 01/30/2024 | 230 - Circle K S PAYMENT 1019027 | $6,170.45 |
| 01/30/2024 | CENEX CREDITCARD EDI PYMNTS 1603635 | $9,635.59 |
| 01/30/2024 | 230 - Circle K S PAYMENT 1019021 | $9,933.78 |
| 01/30/2024 | 230 - Circle K S PAYMENT 1019019 | $10,620.59 |
| 01/30/2024 | 230 - Circle K S PAYMENT 1018949 | $15,475.38 |
| 01/30/2024 | 230 - Circle K S PAYMENT 1019018 | $18,723.83 |
| 01/30/2024 | 230 - Circle K S PAYMENT 1019010 | $19,391.92 |
| 01/30/2024 | 230 - Circle K S PAYMENT 1019008 | $20,435.72 |
| 01/30/2024 | 230 - Circle K S PAYMENT 1019004 | $26,557.69 |
| 01/30/2024 | 230 - Circle K S PAYMENT 1019011 | $26,637.15 |
| 01/30/2024 | 230 - Circle K S PAYMENT 1019016 | $27,919.61 |
| 01/31/2024 | MEGA HOLIDAY 370 TELECHECK 6018953 | $14.76 |
| 01/31/2024 | MEGA HOLIDAY 370 TELECHECK 6018962 | $33.78 |
| 01/31/2024 | MEGA CO-OP TELECHECK 38342007 | $79.16 |
| 01/31/2024 | MEGA HOLIDAY 371 TELECHECK 6018957 | $107.09 |
| 01/31/2024 | COMB. DEP. 5/3 BANKCARD SYS Worldpay COMB. DEP. TERM 45039759022 | $148.00 |
| 01/31/2024 | MEGA HOLIDAY, ME TELECHECK 38332773 | $465.63 |
| 01/31/2024 | WEX INC ACH 10598489 | $639.60 |
| 01/31/2024 | CENEX CREDITCARD EDI PYMNTS 1604295 | $3,374.86 |
| 01/31/2024 | 230 - Circle K S PAYMENT 1018949 | $3,974.35 |
| 01/31/2024 | 230 - Circle K S PAYMENT 1019026 | $4,307.10 |
| 01/31/2024 | 230 - Circle K S PAYMENT 1019005 | $5,053.97 |
| 01/31/2024 | 230 - Circle K S PAYMENT 1019008 | $5,354.20 |
| 01/31/2024 | Wagner Oil Co General | $8,007.52 |
| 01/31/2024 | 230 - Circle K S PAYMENT 1019027 | $9,470.98 |
| 01/31/2024 | 230 - Circle K S PAYMENT 1019018 | $10,821.95 |

### Electronic Debits

| Date | Description | Amount |
|------|-------------|--------|
| 01/02/2024 | CENERGY LLC LaCrosse B XXXXX1234 | $110.40 |
| 01/02/2024 | Interactive Comm SALES XXXXXX9166 | $182.80 |
| 01/02/2024 | MEG000 HOBO, INC ACH 124038 | $284.71 |
| 01/02/2024 | PEPSI OF DRESSER INVOICES 5862912/29/23 | $484.09 |
| 01/02/2024 | MEG000 HOBO, INC ACH 124036 | $538.18 |
| 01/02/2024 | MEG000 HOBO, INC ACH 124037 | $550.96 |
| 01/02/2024 | MEG000 HOBO, INC ACH 124035 | $642.40 |
| 01/02/2024 | CENERGY LLC LaCrosse B XXXXX1234 | $1,008.99 |
| 01/02/2024 | Service Station ePay 6325-S1-8 | $1,413.00 |
| 01/02/2024 | 230 - Circle K S PAYMENT 1019010 | $1,416.67 |
| 01/02/2024 | 52800 VALLEY BAKERS CO 2224736 | $1,877.41 |
| 01/02/2024 | KEMPS LLC ACH ITEMS 24767-0 | $2,286.18 |
| 01/02/2024 | RECURR ACH AFCO Credit Corp AFCO 30-10-149103-3 | $2,994.73 |
| 01/02/2024 | 230 - Circle K S PAYMENT 1019021 | $8,285.64 |
| 01/02/2024 | 230 - Circle K S PAYMENT 1019004 | $9,145.26 |
| 01/02/2024 | CENERGY LLC Acker C-St XXXXX1234 | $10,531.00 |
| 01/02/2024 | CENERGY LLC Park Ridge XXXXX1234 | $11,397.60 |

## CLASSIC BUSINESS - XXXXXXXX2473 (continued)

### Electronic Debits (continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 01/02/2024 | CENERGY LLC Tierra Bue XXXXX1234 | $12,656.41 |
| 01/02/2024 | 230 - Circle K S PAYMENT 1019008 | $12,923.73 |
| 01/02/2024 | CENERGY LLC ACES Capit XXXXX1234 | $13,333.33 |
| 01/02/2024 | 230 - Circle K S PAYMENT 1019011 | $13,942.67 |
| 01/02/2024 | CENERGY LLC Jax Holdin XXXXX1234 | $15,433.60 |
| 01/02/2024 | 230 - Circle K S PAYMENT 1019005 | $18,691.77 |
| 01/02/2024 | 230 - Circle K S PAYMENT 1019018 | $21,979.94 |
| 01/02/2024 | CENERGY LLC PRM Rent XXXXX1234 | $23,368.67 |
| 01/02/2024 | 230 - Circle K S PAYMENT 1019026 | $33,809.68 |
| 01/02/2024 | 230 - Circle K S PAYMENT 1019019 | $35,293.37 |
| 01/03/2024 | 117319858 TRANSFER TO 458115 CHECKING ON 1/03/24 | $52,291.26 |
| 01/03/2024 | TRICITYSANITATIO PURCHASE CENERGY LLC | $184.00 |
| 01/03/2024 | 230 - Circle K S PAYMENT 1019027 | $308.53 |
| 01/03/2024 | Zastrow The Beer FintechEFT XX-XXX7307 | $459.83 |
| 01/03/2024 | CENERGY LLC Winona Cok XXXXX1234 | $632.59 |
| 01/03/2024 | CENERGY LLC Old Dutch XXXXX1234 | $656.92 |
| 01/03/2024 | HUEBSCH SERVICES WEB PMTS RKDZQM | $1,008.24 |
| 01/03/2024 | Interactive Comm SALES XXXXXX9162 | $1,856.80 |
| 01/03/2024 | CENERGY LLC General Be XXXXX1234 | $2,155.12 |
| 01/03/2024 | 230 - Circle K S PAYMENT 1019019 | $2,968.93 |
| 01/03/2024 | 230 - Circle K S PAYMENT 1019010 | $3,295.66 |
| 01/03/2024 | CENERGY LLC Red Bull XXXXX1234 | $4,097.74 |
| 01/03/2024 | CENERGY LLC Great Lake XXXXX1234 | $8,654.08 |
| 01/03/2024 | 230 - Circle K S PAYMENT 1019016 | $9,245.20 |
| 01/03/2024 | CENERGY LLC Lee Bevera XXXXX1234 | $9,815.81 |
| 01/03/2024 | DIVERSIFIED MGMT WEEKLY FEE | $24,722.71 |
| 01/04/2024 | PEPSI OF DRESSER INVOICES 5862901/03/24 | $10.55 |
| 01/04/2024 | Interactive Comm SALES XXXXXX5687 | $21.95 |
| 01/04/2024 | 230 - Circle K S PAYMENT 1019027 | $39.82 |
| 01/04/2024 | S & S Distributi FINTECHEFT XX-XXX7307 | $131.66 |
| 01/04/2024 | 230 - Circle K S PAYMENT 1019008 | $279.52 |
| 01/04/2024 | 230 - Circle K S PAYMENT 1019004 | $324.12 |
| 01/04/2024 | CENERGY LLC Pehler Dis XXXXX1234 | $601.69 |
| 01/04/2024 | 52800 VALLEY BAKERS CO 2226034 | $1,338.24 |
| 01/04/2024 | XCEL ENERGY-WI XCELENERGY 00115128347 | $2,041.80 |
| 01/04/2024 | 230 - Circle K S PAYMENT 1019011 | $3,204.97 |
| 01/04/2024 | CENERGY LLC General Be XXXXX1234 | $3,287.72 |
| 01/04/2024 | 230 - Circle K S PAYMENT 1019018 | $11,296.88 |
| 01/04/2024 | 230 - Circle K S PAYMENT 1019016 | $14,870.74 |
| 01/04/2024 | 230 - Circle K S PAYMENT 1018949 | $16,619.18 |
| 01/04/2024 | 230 - Circle K S PAYMENT 1019010 | $24,713.80 |
| 01/04/2024 | 230 - Circle K S PAYMENT 1019012 | $26,147.44 |
| 01/04/2024 | 230 - Circle K S PAYMENT 1019015 | $28,266.46 |
| 01/05/2024 | 116530527 TRANSFER TO 458115 CHECKING ON 1/05/24 | $25.00 |
| 01/05/2024 | BILLNG VANTIV_INTG_PYMT Merch Bankcard 3221474 Abbotsford Travel Stop - 3772 | $42.50 |
| 01/05/2024 | Tchek4692 CASH CONC 93364 | $75.00 |
| 01/05/2024 | BILLNG VANTIV_INTG_PYMT Merch Bankcard 3221464 Abbotsford Travel Stop - 3776 | $246.52 |
| 01/05/2024 | BILLNG VANTIV_INTG_PYMT Merch Bankcard 1196569 New Lisbon Travel Stop | $310.40 |
| 01/05/2024 | Interactive Comm SALES XXXXXX9634 | $312.60 |
| 01/05/2024 | NATIONAL CARWASH CASH CON 625820P | $488.97 |
| 01/05/2024 | CENERGY LLC Winona Cok XXXXX1234 | $493.19 |
| 01/05/2024 | S & S Distributi FINTECHEFT XX-XXX7307 | $658.69 |
| 01/05/2024 | Mid-Wisconsin Be SIGONFILE H36QRM | $1,050.38 |
| 01/05/2024 | TRANSWOOD INC PP PAYABLES CENEAU | $1,134.44 |
| 01/05/2024 | WP BEVERAGES LLC SIGONFILE GM6QRM | $1,308.55 |
| 01/05/2024 | KEMPS LLC ACH ITEMS 24767-0 | $1,487.87 |
| 01/05/2024 | CENERGY LLC LaCrosse B XXXXX1234 | $2,222.15 |
| 01/05/2024 | 230 - Circle K S PAYMENT 1019026 | $2,316.34 |
| 01/05/2024 | 230 - Circle K S PAYMENT 1019019 | $3,127.78 |
| 01/05/2024 | MCLANE CCD CASH C&D MCLANE COMPANY | $5,238.78 |
| 01/05/2024 | NATIONAL CARWASH CASH CON 625820P | $6,321.07 |
| 01/05/2024 | 230 - Circle K S PAYMENT 1019008 | $12,000.32 |

Case 1-23-11558-cjf   Doc 175   Filed 03/11/24   Entered 03/11/24 13:31:05   Desc
Main Document   Page 91 of 124
*Statement Ending 01/31/2024*

Page 15 of 20

## CLASSIC BUSINESS - XXXXXXXX2473 (continued)

### Electronic Debits (continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 01/05/2024 | 230 - Circle K S PAYMENT 1019015 | $18,573.82 |
| 01/05/2024 | 230 - Circle K S PAYMENT 1019021 | $23,669.97 |
| 01/05/2024 | 230 - Circle K S PAYMENT 1019004 | $27,704.20 |
| 01/05/2024 | WIS LOTTERY INVOICES 526190 | $28,987.68 |
| 01/05/2024 | 230 - Circle K S PAYMENT 1019018 | $29,090.08 |
| 01/05/2024 | 230 - Circle K S PAYMENT 1019011 | $57,198.71 |
| 01/08/2024 | BAY TOWEL INC 9207842710 XXXXXX5304 | $178.25 |
| 01/08/2024 | PEPSI OF DRESSER INVOICES 5862901/05/24 | $415.80 |
| 01/08/2024 | PAYMENT SBA EIDL LOAN 2707107406 | $731.00 |
| 01/08/2024 | CENERGY LLC Red Bull XXXXX1234 | $1,883.45 |
| 01/08/2024 | CENERGY LLC Bill's Dis XXXXX1234 | $3,097.81 |
| 01/08/2024 | 230 - Circle K S PAYMENT 1019015 | $3,210.13 |
| 01/08/2024 | 230 - Circle K S PAYMENT 1019016 | $4,630.50 |
| 01/08/2024 | CENERGY LLC Park Ridge XXXXX1234 | $9,877.17 |
| 01/08/2024 | DIVERSIFIED MGMT WEEKLY FEE | $24,722.71 |
| 01/08/2024 | GARROW OIL CORP PAYMENT 49180038 | $25,042.68 |
| 01/09/2024 | Interactive Comm SALES XXXXXX6501 | $151.70 |
| 01/09/2024 | CENERGY LLC Old Dutch XXXXX1234 | $373.28 |
| 01/09/2024 | CENERGY LLC Winona Cok XXXXX1234 | $412.32 |
| 01/09/2024 | HUEBSCH SERVICES WEB PMTS GTX9SM | $694.30 |
| 01/09/2024 | CASH DEPOT PROCE PAYABLES 189661 | $1,366.09 |
| 01/09/2024 | US Venture RECEIVABLE 101156 | $1,918.56 |
| 01/09/2024 | IPFS866-412-2561 IPFSPMTMOK B12460 | $2,458.09 |
| 01/09/2024 | 230 - Circle K S PAYMENT 1019008 | $8,988.69 |
| 01/09/2024 | 230 - Circle K S PAYMENT 1019027 | $11,604.16 |
| 01/09/2024 | 230 - Circle K S PAYMENT 1018949 | $11,990.70 |
| 01/09/2024 | CENERGY LLC Great Lake XXXXX1234 | $13,353.24 |
| 01/09/2024 | CENERGY LLC CEG Deposi XXXXX1234 | $100,000.00 |
| 01/10/2024 | 111688625 TRANSFER TO 458115 CHECKING ON 1/10/24 | $2,108.47 |
| 01/10/2024 | 117845437 TRANSFER TO 458115 CHECKING ON 1/10/24 | $52,291.26 |
| 01/10/2024 | S & S Distributi FINTECHEFT XX-XXX7307 | $115.78 |
| 01/10/2024 | Interactive Comm SALES XXXXXX4628 | $141.95 |
| 01/10/2024 | CENERGY LLC Pehler Dis XXXXX1234 | $194.81 |
| 01/10/2024 | Wagner Oil Co General | $698.49 |
| 01/10/2024 | CENERGY LLC General Be XXXXX1234 | $1,446.04 |
| 01/10/2024 | CENERGY LLC LaCrosse B XXXXX1234 | $1,835.86 |
| 01/10/2024 | CENERGY LLC Lee Bevera XXXXX1234 | $4,283.18 |
| 01/10/2024 | KLC LEASE PYMT CT-BUND40475357 | $4,312.36 |
| 01/10/2024 | 230 - Circle K S PAYMENT 1019012 | $6,542.97 |
| 01/10/2024 | 230 - Circle K S PAYMENT 1019019 | $10,767.48 |
| 01/10/2024 | 230 - Circle K S PAYMENT 1019015 | $10,936.67 |
| 01/10/2024 | AUTO PAY WAUMANDEE ST BNK ACH TF Northwestern Bank | $11,249.01 |
| 01/10/2024 | 230 - Circle K S PAYMENT 1018949 | $12,671.63 |
| 01/10/2024 | 230 - Circle K S PAYMENT 1019011 | $13,482.92 |
| 01/10/2024 | 230 - Circle K S PAYMENT 1019016 | $15,985.08 |
| 01/11/2024 | Mid-Wisconsin Be SIGONFILE TH3TSM | $714.09 |
| 01/11/2024 | 52800 VALLEY BAKERS CO 2228611 | $787.59 |
| 01/11/2024 | CENERGY LLC Bill's Dis XXXXX1234 | $1,028.21 |
| 01/11/2024 | CENERGY LLC General Be XXXXX1234 | $3,214.63 |
| 01/11/2024 | 230 - Circle K S PAYMENT 1019004 | $10,386.59 |
| 01/11/2024 | 230 - Circle K S PAYMENT 1019012 | $23,363.94 |
| 01/11/2024 | XCEL ENERGY-WI XCELENERGY 00057133441 | $27,028.17 |
| 01/11/2024 | 230 - Circle K S PAYMENT 1019005 | $45,252.17 |
| 01/11/2024 | PEPSI BEVERAGECO MPV AR PMT 9062104 | $119,514.84 |
| 01/12/2024 | 119258141 TRANSFER TO 458115 CHECKING ON 1/12/24 | $25.00 |
| 01/12/2024 | ST OF WIS DNR ACH 4272 | $43.85 |
| 01/12/2024 | S & S Distributi FINTECHEFT XX-XXX7307 | $328.13 |
| 01/12/2024 | WP BEVERAGES LLC SIGONFILE XM00TM | $1,038.58 |
| 01/12/2024 | TRANSWOOD INC PP PAYABLES CENEAU | $1,075.05 |
| 01/12/2024 | ALEXANDER STEARN MaxDistr | $1,107.00 |
| 01/12/2024 | CENERGY LLC LaCrosse B XXXXX1234 | $1,174.05 |
| 01/12/2024 | CENERGY LLC Cold Front XXXXX1234 | $1,267.27 |

## CLASSIC BUSINESS - XXXXXXXX2473 (continued)

### Electronic Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 01/12/2024 | 230 - Circle K S PAYMENT 903730 | $1,377.50 |
| 01/12/2024 | KEMPS LLC ACH ITEMS 24767-0 | $1,888.05 |
| 01/12/2024 | US Venture RECEIVABLE 101156 | $5,024.76 |
| 01/12/2024 | 230 - Circle K S PAYMENT 1019011 | $5,676.55 |
| 01/12/2024 | MCLANE CCD CASH C&D MCLANE COMPANY | $7,030.82 |
| 01/12/2024 | 230 - Circle K S PAYMENT 1019010 | $7,533.67 |
| 01/12/2024 | 230 - Circle K S PAYMENT 1019016 | $12,886.08 |
| 01/12/2024 | PEPSI BEVERAGECO MPV AR PMT 9403490 | $15,417.57 |
| 01/12/2024 | 230 - Circle K S PAYMENT 1019018 | $15,451.66 |
| 01/12/2024 | 230 - Circle K S PAYMENT 1019027 | $16,133.83 |
| 01/12/2024 | 230 - Circle K S PAYMENT 1019019 | $16,338.13 |
| 01/12/2024 | 230 - Circle K S PAYMENT 1019008 | $17,029.52 |
| 01/12/2024 | 230 - Circle K S PAYMENT 1019004 | $24,014.83 |
| 01/12/2024 | 230 - Circle K S PAYMENT 1019021 | $25,142.30 |
| 01/12/2024 | 230 - Circle K S PAYMENT 1019015 | $26,648.07 |
| 01/12/2024 | 230 - Circle K S PAYMENT 1019026 | $30,970.09 |
| 01/12/2024 | WIS LOTTERY INVOICES 526190 | $40,890.36 |
| 01/16/2024 | Interactive Comm SALES XXXXX4449 | $91.70 |
| 01/16/2024 | PEPSI OF DRESSER INVOICES 5862901/12/24 | $440.75 |
| 01/16/2024 | CENERGY LLC LaCrosse B XXXXX1234 | $460.30 |
| 01/16/2024 | CENERGY LLC Old Dutch XXXXX1234 | $683.05 |
| 01/16/2024 | HUEBSCH SERVICES WEB PMTS VWC3TM | $991.91 |
| 01/16/2024 | Interactive Comm SALES XXXXX6326 | $1,157.30 |
| 01/16/2024 | EverBank, N.A. EverBank AC-BUND41930062 | $1,426.29 |
| 01/16/2024 | Wagner Oil Co General | $3,495.97 |
| 01/16/2024 | CENERGY LLC Red Bull XXXXX1234 | $4,023.33 |
| 01/16/2024 | CENERGY LLC Park Ridge XXXXX1234 | $9,820.70 |
| 01/16/2024 | DIVERSIFIED MGMT WEEKLY FEE | $24,722.71 |
| 01/17/2024 | 115169580 TRANSFER TO 458115 CHECKING ON 1/17/24 | $46,381.37 |
| 01/17/2024 | Zastrow The Beer FintechEFT XX-XXX7307 | $271.67 |
| 01/17/2024 | CENERGY LLC Winona Cok XXXXX1234 | $614.15 |
| 01/17/2024 | REPUBLICSERVICES RSIBILLPAY 309300017641 | $665.54 |
| 01/17/2024 | Mid-Wisconsin Be SIGONFILE NB9PTM | $680.87 |
| 01/17/2024 | CENERGY LLC Pehler Dis XXXXX1234 | $757.86 |
| 01/17/2024 | CENERGY LLC General Be XXXXX1234 | $1,005.48 |
| 01/17/2024 | CENERGY LLC LaCrosse B XXXXX1234 | $1,385.17 |
| 01/17/2024 | CENERGY LLC Lee Bevera XXXXX1234 | $2,845.87 |
| 01/17/2024 | 230 - Circle K S PAYMENT 1019026 | $3,768.08 |
| 01/17/2024 | CENERGY LLC Bill's Dis XXXXX1234 | $3,960.82 |
| 01/17/2024 | 230 - Circle K S PAYMENT 1019027 | $6,270.63 |
| 01/17/2024 | CENERGY LLC Great Lake XXXXX1234 | $7,499.61 |
| 01/17/2024 | 230 - Circle K S PAYMENT 1019015 | $9,090.69 |
| 01/17/2024 | 230 - Circle K S PAYMENT 1019010 | $10,592.31 |
| 01/17/2024 | ALEXANDER STEARN MaxDistr | $14,391.00 |
| 01/17/2024 | 230 - Circle K S PAYMENT 1018949 | $15,685.70 |
| 01/17/2024 | CENERGY LLC Great Lake XXXXX1234 | $17,463.16 |
| 01/17/2024 | 230 - Circle K S PAYMENT 1019016 | $24,513.19 |
| 01/18/2024 | 111197135 TRANSFER TO 458115 CHECKING ON 1/18/24 | $110.89 |
| 01/18/2024 | 52800 VALLEY BAKERS CO 2231507 | $620.78 |
| 01/18/2024 | 230 - Circle K S PAYMENT 1019012 | $1,154.48 |
| 01/18/2024 | 230 - Circle K S PAYMENT 1019018 | $2,454.75 |
| 01/18/2024 | 230 - Circle K S PAYMENT 1019015 | $2,890.70 |
| 01/18/2024 | CENERGY LLC General Be XXXXX1234 | $3,034.35 |
| 01/18/2024 | 230 - Circle K S PAYMENT 1019004 | $4,073.90 |
| 01/18/2024 | 230 - Circle K S PAYMENT 1019019 | $4,236.96 |
| 01/18/2024 | 230 - Circle K S PAYMENT 1019010 | $8,929.63 |
| 01/18/2024 | 230 - Circle K S PAYMENT 1019016 | $9,997.35 |
| 01/18/2024 | US Venture RECEIVABLE 101156 | $10,166.43 |
| 01/18/2024 | 230 - Circle K S PAYMENT 1019008 | $11,880.31 |
| 01/18/2024 | 230 - Circle K S PAYMENT 1019027 | $18,080.21 |
| 01/18/2024 | 230 - Circle K S PAYMENT 1019011 | $19,429.48 |
| 01/18/2024 | GARROW OIL CORP PAYMENT 49180038 | $20,968.55 |

## CLASSIC BUSINESS - XXXXXXXX2473 (continued)

### Electronic Debits (continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 01/19/2024 | 117510432 TRANSFER TO 458115 CHECKING ON 1/19/24 | $25.00 |
| 01/19/2024 | CENERGY LLC LaCrosse B XXXXX1234 | $125.72 |
| 01/19/2024 | Interactive Comm SALES XXXXXX0063 | $182.25 |
| 01/19/2024 | TRANSWOOD INC PP PAYABLES CENEAU | $548.15 |
| 01/19/2024 | VIKING COCACOLA ACH | $1,120.50 |
| 01/19/2024 | WP BEVERAGES LLC SIGONFILE FBJ0VM | $1,760.35 |
| 01/19/2024 | 230 - Circle K S PAYMENT 903730 | $2,075.00 |
| 01/19/2024 | KEMPS LLC ACH ITEMS 24767-0 | $2,759.86 |
| 01/19/2024 | 230 - Circle K S PAYMENT 1019008 | $5,011.36 |
| 01/19/2024 | 230 - Circle K S PAYMENT 1019004 | $5,748.62 |
| 01/19/2024 | 230 - Circle K S PAYMENT 1019011 | $6,676.41 |
| 01/19/2024 | MCLANE CCD CASH C&D MCLANE COMPANY | $6,684.16 |
| 01/19/2024 | 230 - Circle K S PAYMENT 1019026 | $7,620.72 |
| 01/19/2024 | 230 - Circle K S PAYMENT 1019019 | $7,724.09 |
| 01/19/2024 | 230 - Circle K S PAYMENT 1019005 | $10,340.42 |
| 01/19/2024 | 230 - Circle K S PAYMENT 1019012 | $11,369.05 |
| 01/19/2024 | 230 - Circle K S PAYMENT 1019010 | $11,407.17 |
| 01/19/2024 | 230 - Circle K S PAYMENT 1019018 | $14,398.26 |
| 01/19/2024 | 230 - Circle K S PAYMENT 1019021 | $26,441.66 |
| 01/19/2024 | WIS LOTTERY INVOICES 526190 | $31,168.93 |
| 01/19/2024 | WI DEPT REVENUE TAXPAYMNT XXXXXX9632 | $79,529.19 |
| 01/22/2024 | Telecheck INV012024D XXXXXX1576 | $22.78 |
| 01/22/2024 | Telecheck INV012024D XXXXXX2006 | $47.18 |
| 01/22/2024 | BAY TOWEL INC 9207842710 XXXXXX7824 | $178.25 |
| 01/22/2024 | Telecheck INV012024B XXXXXX8926 | $195.45 |
| 01/22/2024 | Telecheck INV012024D XXXXXX2771 | $312.76 |
| 01/22/2024 | Telecheck INV012024B XXXXXX8952 | $371.10 |
| 01/22/2024 | PEPSI OF DRESSER INVOICES 5862901/19/24 | $678.75 |
| 01/22/2024 | HUEBSCH SERVICES WEB PMTS FSR3VM | $729.34 |
| 01/22/2024 | CENERGY LLC Red Bull XXXXX1234 | $3,185.50 |
| 01/22/2024 | CENERGY LLC Cold Front XXXXX1234 | $5,284.50 |
| 01/22/2024 | CENERGY LLC Park Ridge XXXXX1234 | $9,781.48 |
| 01/22/2024 | 230 - Circle K S PAYMENT 1019004 | $11,020.95 |
| 01/22/2024 | 230 - Circle K S PAYMENT 1019019 | $12,455.86 |
| 01/22/2024 | DIVERSIFIED MGMT WEEKLY FEE | $24,722.71 |
| 01/23/2024 | WI DEPT REVENUE TAXPAYMNT XXXXXX9072 | $6.08 |
| 01/23/2024 | CENERGY LLC Winona Cok XXXXX1234 | $240.68 |
| 01/23/2024 | Interactive Comm SALES XXXXXX7621 | $373.25 |
| 01/23/2024 | 52800 VALLEY BAKERS CO 2233692 | $1,277.58 |
| 01/23/2024 | City of Arcadia UTILITY 61707003 | $1,906.40 |
| 01/23/2024 | 230 - Circle K S PAYMENT 1019005 | $3,591.08 |
| 01/23/2024 | 230 - Circle K S PAYMENT 1019015 | $5,850.94 |
| 01/23/2024 | CENERGY LLC Great Lake XXXXX1234 | $6,848.68 |
| 01/23/2024 | WASTE MANAGEMENT INTERNET 043000091572412 | $6,860.70 |
| 01/23/2024 | 230 - Circle K S PAYMENT 1018949 | $8,497.56 |
| 01/23/2024 | 230 - Circle K S PAYMENT 1019010 | $12,922.31 |
| 01/23/2024 | 230 - Circle K S PAYMENT 1019018 | $16,709.72 |
| 01/23/2024 | FEDERATED MUTUAL PAYMENT XX0155A2BWSZJQ | $26,914.93 |
| 01/24/2024 | 115010553 TRANSFER TO 458115 CHECKING ON 1/24/24 | $45,395.41 |
| 01/24/2024 | CENERGY LLC Old Dutch XXXXX1234 | $245.52 |
| 01/24/2024 | S & S Distributi FINTECHEFT XX-XXX7307 | $309.67 |
| 01/24/2024 | GFL ENV. FIRSTECH FTWEB79849542 | $372.35 |
| 01/24/2024 | Mid-Wisconsin Be SIGONFILE P0NNVM | $445.78 |
| 01/24/2024 | CENERGY LLC Pehler Dis XXXXX1234 | $623.13 |
| 01/24/2024 | 230 - Circle K S PAYMENT 1019012 | $1,155.89 |
| 01/24/2024 | GFL ENV. FIRSTECH FTWEB79849541 | $1,688.76 |
| 01/24/2024 | CENERGY LLC LaCrosse B XXXXX1234 | $1,791.22 |
| 01/24/2024 | CENERGY LLC General Be XXXXX1234 | $1,869.01 |
| 01/24/2024 | 230 - Circle K S PAYMENT 1018949 | $5,810.85 |
| 01/24/2024 | 230 - Circle K S PAYMENT 1019015 | $7,348.85 |
| 01/24/2024 | 230 - Circle K S PAYMENT 1019016 | $11,352.84 |
| 01/24/2024 | 230 - Circle K S PAYMENT 1019026 | $11,791.62 |

**NORTHWESTERN BANK**

*Statement Ending 01/31/2024*

*Page 18 of 20*

## CLASSIC BUSINESS - XXXXXXXX2473 (continued)

### Electronic Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 01/24/2024 | PEPSI BEVERAGECO MPV AR PMT 2966520 | $14,888.67 |
| 01/24/2024 | 230 - Circle K S PAYMENT 1019011 | $15,849.00 |
| 01/25/2024 | CENERGY LLC LaCrosse B XXXXX1234 | $85.42 |
| 01/25/2024 | Interactive Comm SALES XXXXXX1144 | $134.75 |
| 01/25/2024 | WASTE MANAGEMENT INTERNET 043000094803492 | $1,721.51 |
| 01/25/2024 | CENERGY LLC General Be XXXXX1234 | $2,156.90 |
| 01/25/2024 | 230 - Circle K S PAYMENT 1019016 | $2,915.10 |
| 01/25/2024 | CENERGY LLC Bill's Dis XXXXX1234 | $3,362.52 |
| 01/25/2024 | CENERGY LLC Lee Bevera XXXXX1234 | $4,102.75 |
| 01/25/2024 | 230 - Circle K S PAYMENT 1018949 | $6,049.18 |
| 01/25/2024 | 230 - Circle K S PAYMENT 1019008 | $9,673.90 |
| 01/25/2024 | CENERGY LLC GSP XXXXX1234 | $10,250.00 |
| 01/25/2024 | 230 - Circle K S PAYMENT 1019004 | $10,609.66 |
| 01/25/2024 | 230 - Circle K S PAYMENT 1019021 | $16,997.41 |
| 01/26/2024 | 118352832 TRANSFER TO 458115 CHECKING ON 1/26/24 | $25.00 |
| 01/26/2024 | ST OF WIS DNR ACH 4272 | $6.00 |
| 01/26/2024 | Interactive Comm SALES XXXXXX1770 | $338.90 |
| 01/26/2024 | NATIONAL CARWASH CASH CON 625820P | $455.51 |
| 01/26/2024 | S & S Distributi FINTECHEFT XX-XXX7307 | $538.16 |
| 01/26/2024 | TRANSWOOD INC PP PAYABLES CENEAU | $548.67 |
| 01/26/2024 | WP BEVERAGES LLC SIGONFILE 78BZVM | $750.50 |
| 01/26/2024 | KEMPS LLC ACH ITEMS 24767-0 | $1,450.34 |
| 01/26/2024 | 230 - Circle K S PAYMENT 1019016 | $2,146.50 |
| 01/26/2024 | 230 - Circle K S PAYMENT 903730 | $2,375.00 |
| 01/26/2024 | CENERGY LLC Cold Front XXXXX1234 | $2,995.80 |
| 01/26/2024 | 230 - Circle K S PAYMENT 1019010 | $5,817.93 |
| 01/26/2024 | 230 - Circle K S PAYMENT 1019021 | $6,081.92 |
| 01/26/2024 | NATIONAL CARWASH CASH CON 625820P | $6,869.77 |
| 01/26/2024 | 230 - Circle K S PAYMENT 1019008 | $7,243.46 |
| 01/26/2024 | 230 - Circle K S PAYMENT 1019026 | $7,699.56 |
| 01/26/2024 | MCLANE CCD CASH C&D MCLANE COMPANY | $7,718.86 |
| 01/26/2024 | 230 - Circle K S PAYMENT 1019012 | $12,023.31 |
| 01/26/2024 | 230 - Circle K S PAYMENT 1019018 | $14,774.72 |
| 01/26/2024 | 230 - Circle K S PAYMENT 1019019 | $15,453.86 |
| 01/26/2024 | WIS LOTTERY INVOICES 526190 | $25,277.89 |
| 01/26/2024 | 230 - Circle K S PAYMENT 1019011 | $28,207.80 |
| 01/26/2024 | 230 - Circle K S PAYMENT 1019005 | $35,847.04 |
| 01/26/2024 | 230 - Circle K S PAYMENT 1019004 | $50,722.28 |
| 01/29/2024 | PEPSI OF DRESSER INVOICES 5862901/26/24 | $374.46 |
| 01/29/2024 | CENERGY LLC Old Dutch XXXXX1234 | $376.02 |
| 01/29/2024 | HUEBSCH SERVICES WEB PMTS MFC2WM | $1,108.47 |
| 01/29/2024 | MEG000 HOBO, INC JAN 24 CPC | $2,105.89 |
| 01/29/2024 | CENERGY LLC Red Bull XXXXX1234 | $4,000.96 |
| 01/29/2024 | 230 - Circle K S PAYMENT 1019016 | $4,981.62 |
| 01/29/2024 | LOAN PMT NORTHWESTERN BAN AUTO LOAN PAYMENT | $5,738.23 |
| 01/29/2024 | CENERGY LLC Park Ridge XXXXX1234 | $10,251.52 |
| 01/29/2024 | 230 - Circle K S PAYMENT 1019008 | $12,199.20 |
| 01/29/2024 | 230 - Circle K S PAYMENT 1019005 | $19,323.50 |
| 01/29/2024 | 230 - Circle K S PAYMENT 1019018 | $19,697.65 |
| 01/29/2024 | 230 - Circle K S PAYMENT 1019027 | $21,014.50 |
| 01/29/2024 | GARROW OIL CORP PAYMENT 49180038 | $22,195.62 |
| 01/30/2024 | US Venture RECEIVABLE 101156 | $155.12 |
| 01/30/2024 | Mid-Wisconsin Be SIGONFILE T14DWM | $650.50 |
| 01/30/2024 | Interactive Comm SALES XXXXXX9669 | $1,003.40 |
| 01/30/2024 | 230 - Circle K S PAYMENT 1019005 | $1,087.17 |
| 01/30/2024 | 52800 VALLEY BAKERS CO 2237174 | $1,146.39 |
| 01/30/2024 | 230 - Circle K S PAYMENT 1019015 | $2,300.37 |
| 01/30/2024 | 230 - Circle K S PAYMENT 1019026 | $5,991.42 |
| 01/30/2024 | CENERGY LLC Great Lake XXXXX1234 | $14,294.24 |
| 01/31/2024 | 111815304 TRANSFER TO 458115 CHECKING ON 1/31/24 | $46,102.04 |
| 01/31/2024 | Interactive Comm SALES XXXXXX9618 | $63.45 |
| 01/31/2024 | S & S Distributi FINTECHEFT XX-XXX7307 | $83.58 |

**NORTHWESTERN BANK**

## CLASSIC BUSINESS - XXXXXXXX2473 (continued)

### Electronic Debits (continued)

| Date | Description | Amount |
|---|---|---|
| 01/31/2024 | CENERGY LLC LaCrosse B XXXXX1234 | $1,149.75 |
| 01/31/2024 | CENERGY LLC Pehler Dis XXXXX1234 | $1,275.09 |
| 01/31/2024 | CENERGY LLC General Be XXXXX1234 | $1,310.97 |
| 01/31/2024 | CENERGY LLC Lee Bevera XXXXX1234 | $3,862.64 |
| 01/31/2024 | 230 - Circle K S PAYMENT 1019011 | $7,897.47 |
| 01/31/2024 | CENERGY LLC Jax Holdin XXXXX1234 | $8,766.95 |
| 01/31/2024 | 230 - Circle K S PAYMENT 1019012 | $8,995.91 |
| 01/31/2024 | 230 - Circle K S PAYMENT 1019010 | $12,761.44 |
| 01/31/2024 | 230 - Circle K S PAYMENT 1019015 | $13,693.46 |
| 01/31/2024 | 230 - Circle K S PAYMENT 1019004 | $15,659.46 |
| 01/31/2024 | 230 - Circle K S PAYMENT 1019019 | $18,026.86 |
| 01/31/2024 | 230 - Circle K S PAYMENT 1019021 | $20,645.37 |
| 01/31/2024 | 230 - Circle K S PAYMENT 1019016 | $42,960.44 |

### Other Debits

| Date | Description | Amount |
|---|---|---|
| 01/02/2024 | Outgoing Wire 11461 Chambers & Owen | $26,039.09 |
| 01/02/2024 | Wire Manager Outgoing Wire Fee 11461 | $15.00 |
| 01/08/2024 | Outgoing Wire 11486 Chambers & Owen | $18,787.26 |
| 01/08/2024 | Wire Manager Outgoing Wire Fee 11486 | $15.00 |
| 01/10/2024 | Outgoing Wire 11497 CHS | $17,281.00 |
| 01/10/2024 | Wire Manager Outgoing Wire Fee 11497 | $15.00 |
| 01/16/2024 | Outgoing Wire 11529 Chambers & Owen | $19,838.44 |
| 01/16/2024 | Wire Manager Outgoing Wire Fee 11529 | $15.00 |
| 01/17/2024 | Outgoing Wire 11536 CHS | $19,955.29 |
| 01/17/2024 | Wire Manager Outgoing Wire Fee 11536 | $15.00 |
| 01/22/2024 | Outgoing Wire 11554 Chambers & Owen | $19,674.32 |
| 01/22/2024 | Wire Manager Outgoing Wire Fee 11554 | $15.00 |
| 01/25/2024 | Outgoing Wire 11575 CHS | $20,574.99 |
| 01/25/2024 | Wire Manager Outgoing Wire Fee 11575 | $15.00 |
| 01/29/2024 | Outgoing Wire 11590 Chambers & Owen | $25,946.26 |
| 01/29/2024 | Wire Manager Outgoing Wire Fee 11590 | $15.00 |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1 | 01/24/2024 | $10.00 | 300326 | 01/04/2024 | $37,938.94 | 300351 | 01/16/2024 | $839.71 |
| 300236* | 01/08/2024 | $10,000.00 | 300327 | 01/04/2024 | $46,790.78 | 300353* | 01/12/2024 | $2,734.56 |
| 300280* | 01/03/2024 | $250.00 | 300328 | 01/09/2024 | $2,083.33 | 300354 | 01/19/2024 | $340.54 |
| 300283* | 01/25/2024 | $150.50 | 300329 | 01/10/2024 | $200.00 | 300355 | 01/19/2024 | $5,000.00 |
| 300285* | 01/03/2024 | $131.67 | 300331* | 01/11/2024 | $416.67 | 300356 | 01/18/2024 | $21.81 |
| 300291* | 01/04/2024 | $250.00 | 300333* | 01/05/2024 | $13,566.66 | 300357 | 01/17/2024 | $43.35 |
| 300297* | 01/04/2024 | $235.96 | 300334 | 01/08/2024 | $270.00 | 300358 | 01/18/2024 | $127.87 |
| 300299* | 01/02/2024 | $342.28 | 300335 | 01/11/2024 | $491.92 | 300359 | 01/29/2024 | $174.08 |
| 300304* | 01/03/2024 | $44.60 | 300336 | 01/10/2024 | $158.25 | 300360 | 01/16/2024 | $74.68 |
| 300306* | 01/02/2024 | $412.92 | 300337 | 01/12/2024 | $1,919.01 | 300361 | 01/18/2024 | $90.40 |
| 300310* | 01/02/2024 | $585.25 | 300338 | 01/10/2024 | $2,075.94 | 300362 | 01/18/2024 | $4,039.80 |
| 300311 | 01/03/2024 | $193.76 | 300339 | 01/12/2024 | $150.00 | 300363 | 01/22/2024 | $493.44 |
| 300312 | 01/19/2024 | $837.50 | 300340 | 01/16/2024 | $1,405.11 | 300364 | 01/17/2024 | $839.18 |
| 300313 | 01/02/2024 | $5,000.00 | 300341 | 01/05/2024 | $2,473.53 | 300365 | 01/23/2024 | $12.19 |
| 300314 | 01/02/2024 | $36.72 | 300342 | 01/11/2024 | $5,000.00 | 300366 | 01/17/2024 | $187.87 |
| 300315 | 01/03/2024 | $176.86 | 300343 | 01/09/2024 | $28.76 | 300367 | 01/11/2024 | $41,120.53 |
| 300316 | 01/03/2024 | $270.00 | 300344 | 01/16/2024 | $1,681.45 | 300368 | 01/11/2024 | $9,844.44 |
| 300317 | 01/02/2024 | $1,385.51 | 300345 | 01/05/2024 | $22,800.00 | 300369 | 01/17/2024 | $1,000.00 |
| 300318 | 01/02/2024 | $127.09 | 300346 | 01/09/2024 | $788.05 | 300370 | 01/22/2024 | $1,209.00 |
| 300319 | 01/02/2024 | $2,892.64 | 300347 | 01/09/2024 | $106.72 | 300371 | 01/18/2024 | $38,900.16 |
| 300320 | 01/10/2024 | $518.75 | 300348 | 01/25/2024 | $47.00 | 300373* | 01/22/2024 | $2,102.89 |
| 300321 | 01/05/2024 | $285.00 | 300349 | 01/16/2024 | $69.83 | 300374 | 01/30/2024 | $426.43 |
| 300325* | 01/11/2024 | $4.40 | 300350 | 01/10/2024 | $346.04 | 300375 | 01/24/2024 | $1,347.15 |

## CLASSIC BUSINESS - XXXXXXXX2473 (continued)

### Checks Cleared (continued)

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 300376 | 01/24/2024 | $828.40 | 300387 | 01/26/2024 | $5,000.00 | 300402 | 01/30/2024 | $5,000.00 |
| 300377 | 01/26/2024 | $259.96 | 300388 | 01/18/2024 | $12,385.88 | 300404* | 01/30/2024 | $31.38 |
| 300378 | 01/25/2024 | $3,485.01 | 300389 | 01/24/2024 | $90.00 | 300405 | 01/29/2024 | $1,630.32 |
| 300379 | 01/26/2024 | $2,753.66 | 300390 | 01/29/2024 | $69.00 | 300406 | 01/31/2024 | $250.00 |
| 300380 | 01/23/2024 | $2,814.17 | 300391 | 01/30/2024 | $6,000.00 | 300408* | 01/30/2024 | $270.00 |
| 300381 | 01/30/2024 | $360.00 | 300392 | 01/29/2024 | $45.00 | 300409 | 01/29/2024 | $178.62 |
| 300382 | 01/22/2024 | $4,176.65 | 300393 | 01/25/2024 | $39,207.53 | 300410 | 01/30/2024 | $2,885.26 |
| 300383 | 01/23/2024 | $14.38 | 300394 | 01/25/2024 | $1,384.92 | 300411 | 01/29/2024 | $250.00 |
| 300384 | 01/25/2024 | $1,596.46 | 300397* | 01/31/2024 | $736.17 | 300412 | 01/30/2024 | $450.00 |
| 300385 | 01/29/2024 | $766.92 | 300398 | 01/30/2024 | $250.00 | 300415* | 01/30/2024 | $876.18 |
| 300386 | 01/30/2024 | $64.24 | 300401* | 01/29/2024 | $5,951.08 | | | |

* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 01/02/2024 | $60,702.77 | 01/11/2024 | $184,822.27 | 01/23/2024 | $196,229.55 |
| 01/03/2024 | $186,472.87 | 01/12/2024 | $111,074.00 | 01/24/2024 | $179,427.01 |
| 01/04/2024 | $147,564.21 | 01/16/2024 | $194,557.30 | 01/25/2024 | $144,866.31 |
| 01/05/2024 | $160,637.17 | 01/17/2024 | $160,792.87 | 01/26/2024 | $94,395.41 |
| 01/08/2024 | $181,301.84 | 01/18/2024 | $137,316.58 | 01/29/2024 | $86,907.10 |
| 01/09/2024 | $235,756.74 | 01/19/2024 | $58,537.67 | 01/30/2024 | $250,513.98 |
| 01/10/2024 | $155,450.34 | 01/22/2024 | $185,927.73 | 01/31/2024 | $106,025.88 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date | Previous year-to-date |
|---|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 | $0.00 |



**NB NORTHWESTERN BANK**

P.O. Box 49
Chippewa Falls WI 54729

ADDRESS SERVICE REQUESTED

CENERGY LLC
PAYROLL
PO BOX 3155
EAU CLAIRE WI 54702-3155

*We Do it Better*
*Statement Ending 01/31/2024*

*Page 1 of 4*

┌─────────────────────────────────────────────┐
│ **Managing Your Accounts**                    │
│                                               │
│  🏛 BRANCH         Northwestern Bank          │
│     NAME                                      │
│  📱 PHONE          715-723-4461               │
│     NUMBER                                    │
│  ✉ MAILING        P.O. Box 49                │
│     ADDRESS        CHIPPEWA FALLS, WI         │
│                    54729                      │
│  💻 ONLINE         Northwesternbank.com       │
│     ACCESS                                    │
└─────────────────────────────────────────────┘





**To all our friends and neighbors!**

# Happy New Year!

WARM WISHES FROM YOUR
COMMUNITY BANKING TEAM!

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| CLASSIC BUSINESS | XXXXXXXX8115 | $47,102.04 |

## CLASSIC BUSINESS - XXXXXXXX8115

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 12/30/2023 | **Beginning Balance** | **$1,000.00** |
| | 12 Credit(s) This Period | $289,514.71 |
| | 18 Debit(s) This Period | $243,412.67 |
| 01/31/2024 | **Ending Balance** | **$47,102.04** |

### Deposits

| Date | Description | Amount |
|---|---|---|
| 01/03/2024 | 117319858 TRANSFER FROM 462473 CLASSIC BUSINESS ON 1/03/24 | $52,291.26 |
| 01/05/2024 | 116530527 TRANSFER FROM 462473 CLASSIC BUSINESS ON 1/05/24 | $25.00 |
| 01/10/2024 | 111688625 TRANSFER FROM 462473 CLASSIC BUSINESS ON 1/10/24 | $2,108.47 |



**Member FDIC**

EQUAL HOUSING LENDER



**NORTHWESTERN BANK**
*Where People Matter*
Chippewa Falls
715-723-4461

Boyd 715-667-3231
Cornell 715-239-6414
River Prairie 715-839-8642

Lafayette 715-738-0106
Thorp 715-669-5707

---

**HAVE YOU MOVED AND/OR HAS YOUR
MAILING ADDRESS CHANGED?** Complete the top portion of
this form and return it to a Northwestern Bank branch or mail it to:
Northwestern Bank, P.O. Box 49, Chippewa Falls, WI 54729.

Please change my address on other
bank accounts as checked below

| | |
|---|---|
| CHECKING # | |
| SAVINGS # | |
| MONEY MARKET # | |
| CERTIFICATES OF DEPOSIT # | |
| DEBIT CARD # | |
| INSTALLMENT LOAN # | |
| MORTGAGE LOAN # | |
| SAFE DEPOSIT # | |
| OTHER (Describe) | |

NAME

NEW STREET ADDRESS

NEW CITY, STATE, & ZIPCODE

LAST 4 DIGITS OF SS #

SIGNATURE

---

✂ - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

If you need more information about an electronic transfer appearing on this statement, of if you think your statement or receipt is wrong, please telephone or write as as soon as possible at the phone number or address designated on the front of this statement. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
    (1) Tell us your name and account number (if any).
    (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
    (3) Tell us the dollar amount of the suspected error.
We will investigate you complaint and will correct any error promptly. If you take more than 10 business days (20 business days if the error involves a "point of sale" debit card transaction or a transfer initiated outside of the United States) to do this, we will recredit your account for the amount you think is an error, so that you will have use of the money during the time it takes us to complete our investigation.
If you would like to confirm that an automatic deposit to your account has been made as scheduled, you may call us during normal business hours at the phone number designated on the front of this statement. *** *The provisions in this section apply to consumer accounts only* ***

---

**HOW TO BALANCE YOUR ACCOUNT**

1. Check off in your account register each transaction shown on the front of this statement. In the appropriate space to the right, list the deposits and checks or withdrawal which are listed in your register but not on the statement.

2. Total these two columns.

3. **ENTER** your ending balance from the front of this statement.

4. **ADD** to you balance the total of the deposits made to your account but not listed on the statement.

5. **SUBTRACT** the total of the withdrawals made from your account but not listed on the statement.

6. **THIS IS YOUR BALANCE.**

7. Now, refer back to your account register. **ENTER** in your register and add to your balance any amounts in the **DEPOSITS** column which are listed on this statement but are **NOT** listed in your register, including interest earned.

8. **ENTER** in your register and subtract from your balance any amounts in the **WITHDRAWALS** column which are listed on this statement but are **NOT** listed in your register, including service charges.

9. **THIS AMOUNT IS YOUR REGISTER BALANCE. IT SHOULD BE THE SAME AS THE BALANCE SHOWN IN NUMBER 6.**
   IF THERE IS A DIFFERENCE:
   
   A. Review and check all figures used.
   
   B. Review last month's statement.
   
   C. Check all addition and subtraction in your account register.

If you think there is an error in your statement, please telephone or write us promptly at the phone number or address shown on the front of this statement.

| **1** | **DEPOSITS, CHECKS AND WITHDRAWALS NOT LISTED ON THIS STATEMENT** | | |
|---|---|---|---|
| | DEPOSITS | CHECK NUMBER | CHECKS AND WITHDRAWALS |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **2** | | | |

| **3** | ENDING BALANCE FROM THE FRONT OF THIS STATEMENT | |
|---|---|---|
| **4** | PLUS THE TOTAL FROM THE DEPOSITS COLUMN ABOVE | |
| | SUB-TOTAL | |
| **5** | MINUS THE TOTAL OF THE WITHDRAWALS COLUMN ABOVE | |
| **6** | BALANCE (Should agree with register balance) | |

*Northwestern Bank*

## NORTHWESTERN BANK

*Statement Ending 01/31/2024*

Page 3 of 4

## CLASSIC BUSINESS - XXXXXXXX8115 (continued)

### Deposits (continued)

| Date | Description | Amount |
|---|---|---|
| 01/10/2024 | 117845437 TRANSFER FROM 462473 CLASSIC BUSINESS ON 1/10/24 | $52,291.26 |
| 01/12/2024 | 119258141 TRANSFER FROM 462473 CLASSIC BUSINESS ON 1/12/24 | $25.00 |
| 01/17/2024 | 115169580 TRANSFER FROM 462473 CLASSIC BUSINESS ON 1/17/24 | $46,381.37 |
| 01/18/2024 | 111197135 TRANSFER FROM 462473 CLASSIC BUSINESS ON 1/18/24 | $110.89 |
| 01/19/2024 | 117510432 TRANSFER FROM 462473 CLASSIC BUSINESS ON 1/19/24 | $25.00 |
| 01/24/2024 | 115010553 TRANSFER FROM 462473 CLASSIC BUSINESS ON 1/24/24 | $45,395.41 |
| 01/26/2024 | 118352832 TRANSFER FROM 462473 CLASSIC BUSINESS ON 1/26/24 | $25.00 |
| 01/31/2024 | 111815304 TRANSFER FROM 462473 CLASSIC BUSINESS ON 1/31/24 | $46,102.04 |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 01/08/2024 | DIVERSIFIED MGMT ALL OPERAT NW MAIN 2 | $44,734.01 |

### Electronic Debits

| Date | Description | Amount |
|---|---|---|
| 01/04/2024 | Kronos SaaShr In EDI PYMNTS 1F29SCYTW1CE541 | $91.70 |
| 01/04/2024 | Kronos SaaShr In EDI PYMNTS 1229SCTRHEANVDP | $11,430.33 |
| 01/09/2024 | 118716932 TRANSFER TO 462473 CHECKING ON 1/09/24 | $44,734.01 |
| 01/11/2024 | Kronos SaaShr In EDI PYMNTS 252EPSTBMOC01PD | $117.47 |
| 01/11/2024 | Kronos SaaShr In EDI PYMNTS 9C2EPRBXFP3GBAU | $12,104.52 |
| 01/18/2024 | Kronos SaaShr In EDI PYMNTS D62K6THHAGSBLMR | $110.89 |
| 01/18/2024 | Kronos SaaShr In EDI PYMNTS 742K6TBWACUX9VB | $123.24 |
| 01/18/2024 | Kronos SaaShr In EDI PYMNTS 252K6USKQL717E1 | $9,860.98 |
| 01/25/2024 | Kronos SaaShr In EDI PYMNTS 552P48OH3EF2A0E | $109.57 |
| 01/25/2024 | Kronos SaaShr In EDI PYMNTS FC2P47PSCEPKJ97 | $9,745.06 |

### Other Debits

| Date | Description | Amount |
|---|---|---|
| 01/04/2024 | Outgoing Wire 11476 KRONOS SAASHR INC | $40,769.23 |
| 01/04/2024 | Domestic Outgoing Wire Fee 11476 | $25.00 |
| 01/11/2024 | Outgoing Wire 11517 KRONOS SAASHR INC | $42,177.74 |
| 01/11/2024 | Domestic Outgoing Wire Fee 11517 | $25.00 |
| 01/18/2024 | Outgoing Wire 11542 KRONOS SAASHR INC | $36,397.15 |
| 01/18/2024 | Domestic Outgoing Wire Fee 11542 | $25.00 |
| 01/25/2024 | Outgoing Wire 11571 KRONOS SAASHR INC | $35,540.78 |
| 01/25/2024 | Domestic Outgoing Wire Fee 11571 | $25.00 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 01/03/2024 | $53,291.26 | 01/10/2024 | $55,399.73 | 01/19/2024 | $1,000.00 |
| 01/04/2024 | $975.00 | 01/11/2024 | $975.00 | 01/24/2024 | $46,395.41 |
| 01/05/2024 | $1,000.00 | 01/12/2024 | $1,000.00 | 01/25/2024 | $975.00 |
| 01/08/2024 | $45,734.01 | 01/17/2024 | $47,381.37 | 01/26/2024 | $1,000.00 |
| 01/09/2024 | $1,000.00 | 01/18/2024 | $975.00 | 01/31/2024 | $47,102.04 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date | Previous year-to-date |
|---|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 | $0.00 |

THIS PAGE LEFT INTENTIONALLY BLANK

**ROYAL CREDIT UNION**
P.O. Box 970
Eau Claire, WI 54702-0970
1-800-341-9911
rcu.org

| ACCOUNT NO. | MEMBER NO. | DATE | PAGE |
|---|---|---|---|
| '2957 | 850117267 | 01-31-2024 | 1 of 10 |

## TAX STATEMENTS ARE NOW AVAILABLE ONLINE.

Paper tax documents will be mailed to Members who have not elected to receive them electronically. Learn more at rcu.org/**TaxFAQ**

## SWITCH TO PAPERLESS STATEMENTS!

Enjoy convenience and security - learn how to sign up at rcu.org/**Paperless**

CENERGY LLC
2280 EASTRIDGE CTR
EAU CLAIRE WI 54701-3410

## STATEMENT SUMMARY

| ACCOUNT NUMBER | TYPE | BALANCE |
|---|---|---|
| 4571422957 | Business Savings Account | 5.00 |
| 4571454620 | Royal Advantage Checking | 173.29 |
| 4571454653 | Royal Advantage Checking | 117.55 |
| 4571454661 | Royal Advantage Checking | 174.60 |
| 4571454810 | Royal Advantage Checking | 145.61 |
| 4571454828 | Royal Advantage Checking | 141.31 |
| 4571454836 | Royal Advantage Checking | 149.90 |
| 4574642296 | Royal Advantage Checking | 106903.85 |

### Business Savings Account    2957

| | | | |
|---|---|---|---|
| Starting Balance | 5.00 | DEPOSITS | 170.00 |
| Ending Balance | 5.00 | INTEREST PAID | 0.00 |
| | | WITHDRAWALS | 170.00 |
| | | SERVICE CHARGE | 0.00 |

**TRANSACTIONS FOR: Business Savings Acco'    2957**

| DATE | DESCRIPTION | WITHDRAWAL\DEPOSITS | BALANCE |
|---|---|---|---|
| 01-10-2024 | Descriptive Deposit coin exchange | 170.00 | 175.00 |
| 01-10-2024 | Descriptive Withdrawal coin exchanged | -170.00 | 5.00 |

| EFFECTIVE DATE | INTEREST RATE | INACTIVE DATE | END DATE |
|---|---|---|---|
| 01-01-2024 | 0.400 | | 01-31-2024 |

*The average daily balance during this period was $5.00*
*The minimum balance during this period was $5.00*
*The Annual Percentage Yield Earned for this account is 0.000%*

### Royal Advantage Checking    4620
Store #3701

| | | | |
|---|---|---|---|
| Starting Balance | 4131.66 | DEPOSITS | 56761.63 |
| Ending Balance | 173.29 | INTEREST PAID | 0.00 |
| | | WITHDRAWALS | 60720.00 |
| | | SERVICE CHARGE | 0.00 |

**TRANSACTIONS FOR: Royal Advantage Checki    4620**

| DATE | DESCRIPTION | WITHDRAWAL\DEPOSITS | BALANCE |
|---|---|---|---|
| 01-02-2024 | Descriptive Deposit Bag Drop Off | 1084.94 | 5216.60 |
| 01-02-2024 | Descriptive Deposit Bag Drop Off | 1411.69 | 6628.29 |
| 01-02-2024 | Descriptive Deposit Bag Drop Off | 2177.82 | 8806.11 |
| 01-02-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -8700.00 | 106.11 |
| 01-03-2024 | Descriptive Deposit Bag Drop Off | 2079.51 | 2185.62 |
| 01-03-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -2000.00 | 185.62 |
| 01-04-2024 | Descriptive Deposit Bag Drop Off | 1836.28 | 2021.90 |
| 01-04-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -1900.00 | 121.90 |
| 01-05-2024 | Descriptive Deposit Bag Drop Off | 100.00 | 221.90 |
| 01-05-2024 | Descriptive Deposit Bag Drop Off | 1649.65 | 1871.55 |
| 01-05-2024 | Descriptive Deposit Cash and Coin Exchange | 340.00 | 2211.55 |
| 01-05-2024 | Descriptive Withdrawal Cash and Coin Exchange | -340.00 | 1871.55 |
| 01-05-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -1700.00 | 171.55 |
| 01-06-2024 | Descriptive Deposit Bag Drop Off | 1818.07 | 1989.62 |
| 01-08-2024 | Descriptive Deposit Bag Drop Off | 1065.43 | 3055.05 |
| 01-08-2024 | Descriptive Deposit Bag Drop Off | 1245.29 | 4300.34 |
| 01-08-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -4200.00 | 100.34 |

ROYAL CREDIT UNION
P.O. Box 970
Eau Claire, WI 54702-0970
1-800-341-9911
rcu.org

| ACCOUNT NO. | MEMBER NO. | DATE | PAGE |
|---|---|---|---|
| 2957 | 850117267 | 01-31-2024 | 2 of 10 |

**Royal Advantage Checking** 4620 CONTINUED

| DATE | DESCRIPTION | WITHDRAWAL\DEPOSITS | BALANCE |
|---|---|---|---|
| 01-09-2024 | Descriptive Deposit Bag Drop Off | 1504.82 | 1605.16 |
| 01-09-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -1500.00 | 105.16 |
| 01-10-2024 | Descriptive Deposit Bag Drop Off | 2027.57 | 2132.73 |
| 01-10-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -2000.00 | 132.73 |
| 01-11-2024 | Descriptive Deposit Bag Drop Off | 1771.52 | 1904.25 |
| 01-11-2024 | Descriptive Deposit Cash and Coin Exchange | 350.00 | 2254.25 |
| 01-11-2024 | Descriptive Withdrawal Cash and Coin Exchange | -350.00 | 1904.25 |
| 01-11-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -1800.00 | 104.25 |
| 01-12-2024 | Descriptive Deposit Night Drop Transaction | 2207.28 | 2311.53 |
| 01-12-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -2200.00 | 111.53 |
| 01-13-2024 | Descriptive Deposit Bag Drop Off | 1379.43 | 1490.96 |
| 01-16-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -1300.00 | 190.96 |
| 01-16-2024 | Descriptive Deposit Bag Drop Off | 1250.95 | 1441.91 |
| 01-16-2024 | Descriptive Deposit Bag Drop Off | 1331.57 | 2773.48 |
| 01-16-2024 | Descriptive Deposit Bag Drop Off | 2421.54 | 5195.02 |
| 01-16-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -5000.00 | 195.02 |
| 01-17-2024 | Descriptive Deposit Bag Drop Off | 1794.25 | 1989.27 |
| 01-17-2024 | Descriptive Deposit Cash and Coin Exchange | 480.00 | 2469.27 |
| 01-17-2024 | Descriptive Withdrawal Cash and Coin Exchange | -480.00 | 1989.27 |
| 01-17-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -1800.00 | 189.27 |
| 01-18-2024 | Descriptive Deposit Bag Drop Off | 1919.71 | 2108.98 |
| 01-18-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -2000.00 | 108.98 |
| 01-19-2024 | Descriptive Deposit Bag Drop Off | 1881.84 | 1990.82 |
| 01-19-2024 | Descriptive Deposit Cash and Coin Exchange | 200.00 | 2190.82 |
| 01-19-2024 | Descriptive Withdrawal Cash and Coin Exchange | -200.00 | 1990.82 |
| 01-19-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -1800.00 | 190.82 |
| 01-20-2024 | Descriptive Deposit Bag Drop Off | 2214.23 | 2405.05 |
| 01-22-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -2300.00 | 105.05 |
| 01-22-2024 | Descriptive Deposit Bag Drop Off | 1510.43 | 1615.48 |
| 01-22-2024 | Descriptive Deposit Bag Drop Off | 1662.65 | 3278.13 |
| 01-23-2024 | Descriptive Deposit Bag Drop Off | 1795.26 | 5073.39 |
| 01-23-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -4900.00 | 173.39 |
| 01-24-2024 | Descriptive Deposit Bag Drop Off | 1893.66 | 2067.05 |
| 01-24-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -1900.00 | 167.05 |
| 01-26-2024 | Descriptive Deposit Cash and Coin Exchange | 250.00 | 417.05 |
| 01-26-2024 | Descriptive Withdrawal Cash and Coin Exchange | -250.00 | 167.05 |
| 01-26-2024 | Descriptive Deposit Bag Drop Off | 2923.67 | 3090.72 |
| 01-26-2024 | Descriptive Deposit Bag Drop Off | 597.30 | 3688.02 |
| 01-26-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -3500.00 | 188.02 |
| 01-27-2024 | Descriptive Deposit Bag Drop Off | 2483.32 | 2671.34 |
| 01-29-2024 | Descriptive Deposit Bag Drop Off | 1178.68 | 3850.02 |
| 01-29-2024 | Descriptive Deposit Bag Drop Off | 966.85 | 4816.87 |
| 01-29-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -4700.00 | 116.87 |
| 01-30-2024 | Descriptive Deposit Bag Drop Off | 2022.88 | 2139.75 |
| 01-30-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -2000.00 | 139.75 |
| 01-31-2024 | Descriptive Deposit Bag Drop Off | 1933.54 | 2073.29 |
| 01-31-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -1900.00 | 173.29 |

**Royal Advantage Checking -** 4653
Store #3709

| | |
|---|---|
| Starting Balance | 2547.20 |
| Ending Balance | 117.55 |

| | |
|---|---|
| DEPOSITS | 60350.35 |
| INTEREST PAID | 0.00 |
| WITHDRAWALS | 62780.00 |
| SERVICE CHARGE | 0.00 |

**TRANSACTIONS FOR: Royal Advantage Checki** 4653

| DATE | DESCRIPTION | WITHDRAWAL\DEPOSITS | BALANCE |
|---|---|---|---|
| 01-02-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -2400.00 | 147.20 |
| 01-02-2024 | Deposit | 3208.25 | 3355.45 |
| 01-02-2024 | Deposit | 1475.25 | 4830.70 |
| 01-02-2024 | Deposit | 2241.40 | 7072.10 |
| 01-02-2024 | Deposit | 1900.88 | 8972.98 |
| 01-03-2024 | Deposit | 2241.59 | 11214.57 |
| 01-03-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -11100.00 | 114.57 |



P.O. Box 970
Eau Claire, WI 54702-0970
1-800-341-9911
rcu.org

**ROYAL CREDIT UNION**

| ACCOUNT NO. | MEMBER NO. | DATE | PAGE |
|---|---|---|---|
| 2957 | 850117267 | 01-31-2024 | 3 of 10 |

**Royal Advantage Checking** 4653 CONTINUED

| DATE | DESCRIPTION | WITHDRAWAL\DEPOSITS | BALANCE |
|---|---|---|---|
| 01-04-2024 | Deposit | 1886.92 | 2001.49 |
| 01-04-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -1900.00 | 101.49 |
| 01-05-2024 | Deposit | 1254.50 | 1355.99 |
| 01-05-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -1200.00 | 155.99 |
| 01-08-2024 | Descriptive Deposit Cash and Coin Exchange | 440.00 | 595.99 |
| 01-08-2024 | Descriptive Withdrawal Cash and Coin Exchange | -440.00 | 155.99 |
| 01-08-2024 | Descriptive Deposit Bag Drop Off | 1192.83 | 1348.82 |
| 01-08-2024 | Deposit | 2451.53 | 3800.35 |
| 01-08-2024 | Deposit | 1454.57 | 5254.92 |
| 01-08-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -5100.00 | 154.92 |
| 01-09-2024 | Descriptive Deposit over $100 bag drop off at drive up | 2095.54 | 2250.46 |
| 01-09-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -2100.00 | 150.46 |
| 01-10-2024 | Deposit | 1612.11 | 1762.57 |
| 01-10-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -1600.00 | 162.57 |
| 01-11-2024 | Descriptive Deposit Bag Drop Off | 1640.56 | 1803.13 |
| 01-11-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -1700.00 | 103.13 |
| 01-12-2024 | Deposit | 2146.43 | 2249.56 |
| 01-12-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -2100.00 | 149.56 |
| 01-16-2024 | Descriptive Deposit over $0.05 | 1361.88 | 1511.44 |
| 01-16-2024 | Deposit | 1417.85 | 2929.29 |
| 01-16-2024 | Deposit | 1860.46 | 4789.75 |
| 01-16-2024 | Deposit | 2235.43 | 7025.18 |
| 01-16-2024 | Descriptive Deposit Cash and Coin Exchange | 440.00 | 7465.18 |
| 01-16-2024 | Descriptive Withdrawal Cash and Coin Exchange | -440.00 | 7025.18 |
| 01-16-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -6900.00 | 125.18 |
| 01-17-2024 | Deposit | 1832.48 | 1957.66 |
| 01-17-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -1800.00 | 157.66 |
| 01-18-2024 | Deposit | 1763.52 | 1921.18 |
| 01-18-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -1800.00 | 121.18 |
| 01-19-2024 | Deposit | 2125.93 | 2247.11 |
| 01-22-2024 | Deposit | 1426.77 | 3673.88 |
| 01-22-2024 | Deposit | 1612.38 | 5286.26 |
| 01-22-2024 | Deposit | 1898.47 | 7184.73 |
| 01-22-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -7000.00 | 184.73 |
| 01-23-2024 | Descriptive Deposit Bag Drop Off | 1849.58 | 2034.31 |
| 01-23-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -1900.00 | 134.31 |
| 01-24-2024 | Deposit | 1521.98 | 1656.29 |
| 01-24-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -1500.00 | 156.29 |
| 01-25-2024 | Deposit | 1543.82 | 1700.11 |
| 01-25-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -1600.00 | 100.11 |
| 01-26-2024 | Deposit | 1499.96 | 1600.07 |
| 01-26-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -1500.00 | 100.07 |
| 01-29-2024 | Deposit | 2070.49 | 2170.56 |
| 01-29-2024 | Deposit | 1765.67 | 3936.23 |
| 01-29-2024 | Deposit | 1668.75 | 5604.98 |
| 01-29-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -5500.00 | 104.98 |
| 01-30-2024 | Deposit | 1746.88 | 1851.86 |
| 01-30-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -1700.00 | 151.86 |
| 01-31-2024 | Deposit | 1465.69 | 1617.55 |
| 01-31-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -1500.00 | 117.55 |

**Royal Advantage Checking** 4661
**Store #3710**

| | | | |
|---|---|---|---|
| Starting Balance | 116.03 | DEPOSITS | 64598.57 |
| Ending Balance | 174.60 | INTEREST PAID | 0.00 |
| | | WITHDRAWALS | 64540.00 |
| | | SERVICE CHARGE | 0.00 |

**TRANSACTIONS FOR: Royal Advantage Checking** 4661

| DATE | DESCRIPTION | WITHDRAWAL\DEPOSITS | BALANCE |
|---|---|---|---|
| 01-02-2024 | Descriptive Deposit Bag Drop Off | 6315.00 | 6431.03 |
| 01-02-2024 | Descriptive Deposit Bag Drop Off | 537.52 | 6968.55 |
| 01-02-2024 | Descriptive Deposit Bag Drop Off | 327.00 | 7295.55 |
| 01-02-2024 | Descriptive Deposit Bag Drop Off | 247.08 | 7542.63 |

P.O. Box 970
Eau Claire, WI 54702-0970
1-800-341-9911
rcu.org

**ROYAL CREDIT UNION**

| ACCOUNT NO. | MEMBER NO. | DATE | PAGE |
|---|---|---|---|
| 2957 | 850117267 | 01-31-2024 | 4 of 10 |

**Royal Advantage Checking** **4661 CONTINUED**

| DATE | DESCRIPTION | WITHDRAWAL\DEPOSITS | BALANCE |
|---|---|---|---|
| 01-02-2024 | Descriptive Deposit Bag Drop Off | 125.99 | 7668.62 |
| 01-02-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -7500.00 | 168.62 |
| 01-03-2024 | Descriptive Deposit Bag Drop Off | 2761.00 | 2929.62 |
| 01-03-2024 | Descriptive Deposit Bag Drop Off | 402.33 | 3331.95 |
| 01-03-2024 | Descriptive Deposit Cash and Coin Exchange | 350.00 | 3681.95 |
| 01-03-2024 | Descriptive Withdrawal Cash and Coin Exchange | -350.00 | 3331.95 |
| 01-04-2024 | Descriptive Deposit Bag Drop Off | 1650.00 | 4981.95 |
| 01-04-2024 | Descriptive Deposit Bag Drop Off | 316.26 | 5298.21 |
| 01-04-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -5100.00 | 198.21 |
| 01-05-2024 | Descriptive Deposit Bag Drop Off | 1300.00 | 1498.21 |
| 01-05-2024 | Descriptive Deposit Bag Drop Off | 299.78 | 1797.99 |
| 01-05-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -1600.00 | 197.99 |
| 01-08-2024 | Descriptive Deposit Bag Drop Off | 627.55 | 825.54 |
| 01-08-2024 | Descriptive Deposit Bag Drop Off | 162.20 | 987.74 |
| 01-08-2024 | Descriptive Deposit Bag Drop Off | 136.76 | 1124.50 |
| 01-08-2024 | Descriptive Deposit Bag Drop Off | 4215.00 | 5339.50 |
| 01-08-2024 | Descriptive Deposit Cash and Coin Exchange | 460.00 | 5799.50 |
| 01-08-2024 | Descriptive Withdrawal Cash and Coin Exchange | -460.00 | 5339.50 |
| 01-08-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -5200.00 | 139.50 |
| 01-09-2024 | Descriptive Deposit Bag Drop Off | 659.28 | 798.78 |
| 01-09-2024 | Descriptive Deposit Bag Drop Off | 1612.00 | 2410.78 |
| 01-10-2024 | Descriptive Deposit Bag Drop Off | 366.18 | 2776.96 |
| 01-10-2024 | Descriptive Deposit Bag Drop Off | 1340.00 | 4116.96 |
| 01-10-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -4000.00 | 116.96 |
| 01-11-2024 | Descriptive Deposit Night Drop Transaction | 1455.00 | 1571.96 |
| 01-11-2024 | Descriptive Deposit Night Drop Transaction | 251.62 | 1823.58 |
| 01-11-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -1700.00 | 123.58 |
| 01-12-2024 | Descriptive Deposit Bag Drop Off | 2470.00 | 2593.58 |
| 01-12-2024 | Descriptive Deposit Bag Drop Off | 213.03 | 2806.61 |
| 01-12-2024 | Descriptive Deposit Cash and Coin Exchange | 250.00 | 3056.61 |
| 01-12-2024 | Descriptive Withdrawal Cash and Coin Exchange | -250.00 | 2806.61 |
| 01-16-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -2700.00 | 106.61 |
| 01-16-2024 | Descriptive Deposit Bag Drop Off | 258.80 | 365.41 |
| 01-16-2024 | Descriptive Deposit Bag Drop Off | 1475.00 | 1840.41 |
| 01-16-2024 | Descriptive Deposit Bag Drop Off | 529.64 | 2370.05 |
| 01-16-2024 | Descriptive Deposit Bag Drop Off | 522.23 | 2892.28 |
| 01-16-2024 | Descriptive Deposit Bag Drop Off | 3920.00 | 6812.28 |
| 01-16-2024 | Descriptive Deposit Bag Drop Off | 63.64 | 6875.92 |
| 01-16-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -6700.00 | 175.92 |
| 01-17-2024 | Descriptive Deposit Bag Drop Off | 592.76 | 768.68 |
| 01-17-2024 | Descriptive Deposit Bag Drop Off | 1210.00 | 1978.68 |
| 01-17-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -1800.00 | 178.68 |
| 01-18-2024 | Descriptive Deposit Bag Drop Off | 1880.00 | 2058.68 |
| 01-18-2024 | Descriptive Deposit Bag Drop Off | 826.93 | 2885.61 |
| 01-18-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -2700.00 | 185.61 |
| 01-19-2024 | Descriptive Deposit Cash and Coin Exchange | 200.00 | 385.61 |
| 01-19-2024 | Descriptive Withdrawal Cash and Coin Exchange | -200.00 | 185.61 |
| 01-19-2024 | Descriptive Deposit Bag Drop Off | 1340.00 | 1525.61 |
| 01-19-2024 | Descriptive Deposit Bag Drop Off | 190.24 | 1715.85 |
| 01-19-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -1600.00 | 115.85 |
| 01-22-2024 | Descriptive Deposit Bag Drop Off | 4850.00 | 4965.85 |
| 01-22-2024 | Descriptive Deposit Bag Drop Off | 159.69 | 5125.54 |
| 01-22-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -5000.00 | 125.54 |
| 01-22-2024 | Descriptive Deposit Bag Drop Off | 213.82 | 339.36 |
| 01-22-2024 | Deposit | 187.00 | 526.36 |
| 01-23-2024 | Deposit Bag Drop Off | 369.86 | 896.22 |
| 01-23-2024 | Descriptive Deposit Bag Drop Off | 2000.00 | 2896.22 |
| 01-23-2024 | Descriptive Deposit Cash and Coin Exchange | 220.00 | 3116.22 |
| 01-23-2024 | Descriptive Withdrawal Cash and Coin Exchange | -220.00 | 2896.22 |
| 01-23-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -2700.00 | 196.22 |
| 01-24-2024 | Descriptive Deposit Bag Drop Off | 779.60 | 975.82 |
| 01-24-2024 | Descriptive Deposit Bag Drop Off | 1080.00 | 2055.82 |
| 01-24-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -1900.00 | 155.82 |

**ROYAL CREDIT UNION**
P.O. Box 970
Eau Claire, WI 54702-0970
1-800-341-9911
rcu.org

| ACCOUNT NO. | MEMBER NO. | DATE | PAGE |
|---|---|---|---|
| 2957 | 850117267 | 01-31-2024 | 5 of 10 |

## Royal Advantage Checking - 4661 CONTINUED

| DATE | DESCRIPTION | WITHDRAWAL\DEPOSITS | BALANCE |
|---|---|---|---|
| 01-25-2024 | Descriptive Deposit Bag Drop Off | 1260.00 | 1415.82 |
| 01-25-2024 | Descriptive Deposit Bag Drop Off | 420.44 | 1836.26 |
| 01-26-2024 | Descriptive Deposit Night Drop Transaction | 900.00 | 2736.26 |
| 01-26-2024 | Descriptive Deposit Night Drop Transaction | 296.10 | 3032.36 |
| 01-26-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -2900.00 | 132.36 |
| 01-29-2024 | Descriptive Deposit Bag Drop Off | 1287.71 | 1420.07 |
| 01-29-2024 | Descriptive Deposit Bag Drop Off | 3920.00 | 5340.07 |
| 01-29-2024 | Descriptive Deposit Bag Drop Off | 159.43 | 5499.50 |
| 01-29-2024 | Descriptive Deposit Bag Drop Off | 391.04 | 5890.54 |
| 01-29-2024 | Descriptive Deposit Cash and Coin Exchange | 560.00 | 6450.54 |
| 01-29-2024 | Descriptive Withdrawal Cash and Coin Exchange | -560.00 | 5890.54 |
| 01-29-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -5700.00 | 190.54 |
| 01-30-2024 | Descriptive Deposit Night Drop Transaction | 1050.00 | 1240.54 |
| 01-30-2024 | Descriptive Deposit Night Drop Transaction | 564.73 | 1805.27 |
| 01-30-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -1700.00 | 105.27 |
| 01-31-2024 | Deposit | 449.33 | 554.60 |
| 01-31-2024 | Deposit | 1620.00 | 2174.60 |
| 01-31-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -2000.00 | 174.60 |

## Royal Advantage Checking 4810
### Store #3715

Starting Balance 7290.96
Ending Balance 145.61

| | |
|---|---|
| DEPOSITS | 79865.65 |
| INTEREST PAID | 0.00 |
| WITHDRAWALS | 87011.00 |
| SERVICE CHARGE | 0.00 |

**TRANSACTIONS FOR: Royal Advantage Checking 4810**

| DATE | DESCRIPTION | WITHDRAWAL\DEPOSITS | BALANCE |
|---|---|---|---|
| 01-02-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -7100.00 | 190.96 |
| 01-02-2024 | Deposit | 614.15 | 805.11 |
| 01-02-2024 | Deposit | 2475.06 | 3280.17 |
| 01-02-2024 | Deposit | 5003.13 | 8283.30 |
| 01-03-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -8100.00 | 183.30 |
| 01-03-2024 | Deposit | 1718.98 | 1902.28 |
| 01-04-2024 | Deposit | 2782.73 | 4685.01 |
| 01-04-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -4500.00 | 185.01 |
| 01-05-2024 | Deposit | 2828.91 | 3013.92 |
| 01-06-2024 | Descriptive Deposit Bag Drop Off | 2612.72 | 5626.64 |
| 01-08-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -5500.00 | 126.64 |
| 01-08-2024 | Deposit | 1807.77 | 1934.41 |
| 01-08-2024 | Deposit | 2650.05 | 4584.46 |
| 01-09-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -4400.00 | 184.46 |
| 01-09-2024 | Deposit | 2451.78 | 2636.24 |
| 01-10-2024 | Descriptive Deposit drop off at the window | 2389.50 | 5025.74 |
| 01-10-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -4900.00 | 125.74 |
| 01-12-2024 | Descriptive Deposit Bag Drop Off | 3208.91 | 3334.65 |
| 01-12-2024 | Descriptive Deposit Bag Drop Off | 2169.46 | 5504.11 |
| 01-12-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -5400.00 | 104.11 |
| 01-16-2024 | Descriptive Deposit Cash and Coin Exchange | 340.00 | 444.11 |
| 01-16-2024 | Descriptive Withdrawal Cash and Coin Exchange | -340.00 | 104.11 |
| 01-16-2024 | Descriptive Deposit Over $20 | 1887.82 | 1991.93 |
| 01-16-2024 | Deposit | 1842.56 | 3834.49 |
| 01-16-2024 | Deposit | 2649.25 | 6483.74 |
| 01-16-2024 | Deposit | 2263.42 | 8747.16 |
| 01-16-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -8600.00 | 147.16 |
| 01-17-2024 | Deposit | 2925.42 | 3072.58 |
| 01-18-2024 | Deposit | 3413.52 | 6486.10 |
| 01-18-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -6300.00 | 186.10 |
| 01-19-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -2500.00 | -2313.90 |
| 01-19-2024 | Descriptive Deposit Redid Deposit - Found .25 - Bag Drop Off | 2506.75 | 192.85 |
| 01-20-2024 | Descriptive Deposit Cash and Coin Exchange | 616.00 | 808.85 |
| 01-20-2024 | Descriptive Withdrawal Cash and Coin Exchange | -616.00 | 192.85 |
| 01-20-2024 | Deposit | 1960.81 | 2153.66 |
| 01-20-2024 | Descriptive Deposit Forgot to include part of coin for drop off | 3.00 | 2156.66 |

ROYAL CREDIT UNION
P.O. Box 970
Eau Claire, WI 54702-0970
1-800-341-9911
rcu.org

| ACCOUNT NO. | MEMBER NO. | DATE | PAGE |
|---|---|---|---|
| 2957 | 850117267 | 01-31-2024 | 6 of 10 |

## Royal Advantage Checking  4810 CONTINUED

| DATE | DESCRIPTION | WITHDRAWAL\DEPOSITS | BALANCE |
|---|---|---|---|
| 01-22-2024 | Deposit | 1865.46 | 4022.12 |
| 01-22-2024 | Deposit | 2072.03 | 6094.15 |
| 01-22-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -5900.00 | 194.15 |
| 01-23-2024 | Descriptive Deposit Bag Drop Off | 3383.39 | 3577.54 |
| 01-23-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -3400.00 | 177.54 |
| 01-24-2024 | Descriptive Deposit Bag Drop Off | 1330.66 | 1508.20 |
| 01-25-2024 | Descriptive Deposit Bag Drop Off | 1671.50 | 3179.70 |
| 01-25-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -3000.00 | 179.70 |
| 01-26-2024 | Deposit | 3959.62 | 4139.32 |
| 01-27-2024 | Descriptive Deposit Cash and Coin Exchange | 655.00 | 4794.32 |
| 01-27-2024 | Descriptive Withdrawal Cash and Coin Exchange | -655.00 | 4139.32 |
| 01-27-2024 | Deposit | 2487.67 | 6626.99 |
| 01-29-2024 | Deposit | 2820.39 | 9447.38 |
| 01-29-2024 | Deposit | 2095.70 | 11543.08 |
| 01-29-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -11400.00 | 143.08 |
| 01-30-2024 | Deposit | 2372.14 | 2515.22 |
| 01-31-2024 | Deposit | 2030.39 | 4545.61 |
| 01-31-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -4400.00 | 145.61 |

## Royal Advantage Checking  4828
### Store #3718

| | | |
|---|---|---|
| Starting Balance | 3870.45 | |
| Ending Balance | 141.31 | |

| | |
|---|---|
| DEPOSITS | 116550.86 |
| INTEREST PAID | 0.00 |
| WITHDRAWALS | 120280.00 |
| SERVICE CHARGE | 0.00 |

**TRANSACTIONS FOR: Royal Advantage Checking  4828**

| DATE | DESCRIPTION | WITHDRAWAL\DEPOSITS | BALANCE |
|---|---|---|---|
| 01-02-2024 | Deposit | 124.66 | 3995.11 |
| 01-02-2024 | Deposit | 136.80 | 4131.91 |
| 01-02-2024 | Deposit | 162.03 | 4293.94 |
| 01-02-2024 | Deposit | 14764.42 | 19058.36 |
| 01-02-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -18900.00 | 158.36 |
| 01-03-2024 | Deposit | 3312.55 | 3470.91 |
| 01-03-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -3300.00 | 170.91 |
| 01-04-2024 | Deposit | 3358.66 | 3529.57 |
| 01-04-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -3400.00 | 129.57 |
| 01-05-2024 | Descriptive Deposit Bag Drop Off | 3695.52 | 3825.09 |
| 01-05-2024 | Descriptive Deposit Bag Drop Off | 701.00 | 4526.09 |
| 01-08-2024 | Deposit | 178.96 | 4705.05 |
| 01-08-2024 | Deposit | 135.25 | 4840.30 |
| 01-08-2024 | Deposit | 9785.52 | 14625.82 |
| 01-08-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -14500.00 | 125.82 |
| 01-10-2024 | Descriptive Deposit Deposit correction from 1/9/24; RCU error | 3119.91 | 3245.73 |
| 01-10-2024 | Deposit | 2838.44 | 6084.17 |
| 01-10-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -5900.00 | 184.17 |
| 01-11-2024 | Deposit | 971.00 | 1155.17 |
| 01-11-2024 | Deposit | 3634.19 | 4789.36 |
| 01-11-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -4600.00 | 189.36 |
| 01-12-2024 | Deposit | 3586.09 | 3775.45 |
| 01-12-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -3600.00 | 175.45 |
| 01-16-2024 | Deposit | 9478.52 | 9653.97 |
| 01-16-2024 | Deposit | 1561.43 | 11215.40 |
| 01-16-2024 | Deposit | 2890.67 | 14106.07 |
| 01-16-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -14000.00 | 106.07 |
| 01-17-2024 | Deposit | 3133.98 | 3240.05 |
| 01-17-2024 | Deposit | 708.36 | 3948.41 |
| 01-17-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -3800.00 | 148.41 |
| 01-18-2024 | Descriptive Deposit 3718 | 3936.71 | 4085.12 |
| 01-18-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -3900.00 | 185.12 |
| 01-19-2024 | Descriptive Deposit Member Not Present for Transaction | 2948.41 | 3133.53 |
| 01-19-2024 | Descriptive Deposit Member Not Present for Transaction | 625.00 | 3758.53 |
| 01-19-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -3600.00 | 158.53 |
| 01-22-2024 | Descriptive Deposit Member Not Present for Transaction | 10314.88 | 10473.41 |

P.O. Box 970
Eau Claire, WI 54702-0970
1-800-341-9911
rcu.org

**ROYAL CREDIT UNION**

| ACCOUNT NO. | MEMBER NO. | DATE | PAGE |
|---|---|---|---|
| 2957 | 850117267 | 01-31-2024 | 7 of 10 |

**Royal Advantage Checking**   **4828 CONTINUED**

| DATE | DESCRIPTION | WITHDRAWAL\DEPOSITS | BALANCE |
|---|---|---|---|
| 01-22-2024 | Descriptive Deposit Member Not Present for Transaction | 58.48 | 10531.89 |
| 01-22-2024 | Descriptive Deposit Member Not Present for Transaction | 130.51 | 10662.40 |
| 01-22-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -10500.00 | 162.40 |
| 01-23-2024 | Deposit | 3313.79 | 3476.19 |
| 01-23-2024 | Descriptive Deposit Cash and Coin Exchange | 580.00 | 4056.19 |
| 01-23-2024 | Descriptive Withdrawal Cash and Coin Exchange | -580.00 | 3476.19 |
| 01-23-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -3300.00 | 176.19 |
| 01-24-2024 | Deposit | 2989.56 | 3165.75 |
| 01-24-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -3000.00 | 165.75 |
| 01-25-2024 | Descriptive Deposit Bag Drop Off | 3004.22 | 3169.97 |
| 01-25-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -3000.00 | 169.97 |
| 01-26-2024 | Deposit | 759.00 | 928.97 |
| 01-26-2024 | Deposit | 2466.27 | 3395.24 |
| 01-26-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -3200.00 | 195.24 |
| 01-29-2024 | Descriptive Deposit Member Not Present for Transaction | 115.45 | 310.69 |
| 01-29-2024 | Descriptive Deposit Member Not Present for Transaction | 30.87 | 341.56 |
| 01-29-2024 | Descriptive Deposit Member Not Present for Transaction | 983.00 | 1324.56 |
| 01-29-2024 | Descriptive Deposit Member Not Present for Transaction | 10040.62 | 11365.18 |
| 01-29-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -11200.00 | 165.18 |
| 01-30-2024 | Deposit | 3216.56 | 3381.74 |
| 01-30-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -3200.00 | 181.74 |
| 01-31-2024 | Deposit | 2359.57 | 2541.31 |
| 01-31-2024 | Descriptive Deposit Cash and Coin Exchange | 400.00 | 2941.31 |
| 01-31-2024 | Descriptive Withdrawal Cash and Coin Exchange | -400.00 | 2541.31 |
| 01-31-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -2400.00 | 141.31 |

**Royal Advantage Checki    4836**
Store #3719

| | | | |
|---|---|---|---|
| Starting Balance | 5111.36 | DEPOSITS | 67023.54 |
| Ending Balance | 149.90 | INTEREST PAID | 0.00 |
| | | WITHDRAWALS | 71985.00 |
| | | SERVICE CHARGE | 0.00 |

**TRANSACTIONS FOR: Royal Advantage Checkin    4836**

| DATE | DESCRIPTION | WITHDRAWAL\DEPOSITS | BALANCE |
|---|---|---|---|
| 01-02-2024 | Descriptive Deposit Bag Drop Off | 1541.00 | 6652.36 |
| 01-02-2024 | Descriptive Deposit Bag Drop Off | 2142.23 | 8794.59 |
| 01-02-2024 | Descriptive Deposit Bag Drop Off | 1593.30 | 10387.89 |
| 01-02-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -10200.00 | 187.89 |
| 01-03-2024 | Deposit | 1925.95 | 2113.84 |
| 01-03-2024 | Descriptive Deposit Cash and Coin Exchange | 700.00 | 2813.84 |
| 01-03-2024 | Descriptive Withdrawal Cash and Coin Exchange | -700.00 | 2113.84 |
| 01-03-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -2000.00 | 113.84 |
| 01-04-2024 | Descriptive Deposit Bag Drop Off | 2130.30 | 2244.14 |
| 01-04-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -2100.00 | 144.14 |
| 01-06-2024 | Descriptive Deposit Bag Drop Off | 2469.89 | 2614.03 |
| 01-06-2024 | Descriptive Deposit Bag Drop Off | 2002.45 | 4616.48 |
| 01-06-2024 | Descriptive Deposit Cash and Coin Exchange | 710.00 | 5326.48 |
| 01-06-2024 | Descriptive Withdrawal Cash and Coin Exchange | -710.00 | 4616.48 |
| 01-08-2024 | Descriptive Deposit Bag Drop Off | 1693.60 | 6310.08 |
| 01-08-2024 | Descriptive Deposit Bag Drop Off | 1655.00 | 7965.08 |
| 01-08-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -7800.00 | 165.08 |
| 01-09-2024 | Deposit | 2501.00 | 2666.08 |
| 01-09-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -2500.00 | 166.08 |
| 01-10-2024 | Descriptive Deposit Bag Drop Off | 1674.00 | 1840.08 |
| 01-10-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -1700.00 | 140.08 |
| 01-11-2024 | Deposit | 365.00 | 505.08 |
| 01-11-2024 | Descriptive Withdrawal Cash and Coin Exchange | -365.00 | 140.08 |
| 01-11-2024 | Descriptive Deposit Bag Drop Off | 2277.00 | 2417.08 |
| 01-11-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -2300.00 | 117.08 |
| 01-12-2024 | Descriptive Deposit Bag Drop Off | 2387.50 | 2504.58 |
| 01-13-2024 | Descriptive Deposit Bag Drop Off | 2414.10 | 4918.68 |
| 01-13-2024 | Descriptive Deposit Cash and Coin Exchange | 560.00 | 5478.68 |
| 01-13-2024 | Descriptive Withdrawal Cash and Coin Exchange | -560.00 | 4918.68 |

ROYAL CREDIT UNION
P.O. Box 970
Eau Claire, WI 54702-0970
1-800-341-9911
rcu.org

| ACCOUNT NO. | MEMBER NO. | DATE | PAGE |
|---|---|---|---|
| 2957 | 850117267 | 01-31-2024 | 8 of 10 |

## Royal Advantage Checking 4836 CONTINUED

| DATE | DESCRIPTION | WITHDRAWAL\DEPOSITS | BALANCE |
|---|---|---|---|
| 01-16-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -4800.00 | 118.68 |
| 01-16-2024 | Descriptive Deposit Bag Drop Off | 1931.00 | 2049.68 |
| 01-16-2024 | Descriptive Deposit Bag Drop Off | 1556.93 | 3606.61 |
| 01-16-2024 | Descriptive Deposit Bag Drop Off | 1253.40 | 4860.01 |
| 01-17-2024 | Descriptive Deposit Night Drop Transaction | 1535.00 | 6395.01 |
| 01-17-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -6200.00 | 195.01 |
| 01-18-2024 | Descriptive Deposit Bag Drop Off | 2234.50 | 2429.51 |
| 01-18-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -2300.00 | 129.51 |
| 01-19-2024 | Descriptive Deposit Cash and Coin Exchange | 300.00 | 429.51 |
| 01-19-2024 | Descriptive Withdrawal Cash and Coin Exchange | -300.00 | 129.51 |
| 01-19-2024 | Descriptive Deposit Bag Drop Off | 1817.55 | 1947.06 |
| 01-19-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -1800.00 | 147.06 |
| 01-20-2024 | Descriptive Deposit Bag Drop Off | 2375.14 | 2522.20 |
| 01-22-2024 | Descriptive Deposit Bag Drop Off | 1655.12 | 4177.32 |
| 01-22-2024 | Descriptive Deposit Bag Drop Off | 1507.00 | 5684.32 |
| 01-22-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -5500.00 | 184.32 |
| 01-23-2024 | Descriptive Deposit Bag Drop Off | 2538.00 | 2722.32 |
| 01-23-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -2600.00 | 122.32 |
| 01-24-2024 | Descriptive Deposit Bag Drop Off | 2642.00 | 2764.32 |
| 01-24-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -2600.00 | 164.32 |
| 01-25-2024 | Descriptive Deposit Bag Drop Off | 2031.00 | 2195.32 |
| 01-26-2024 | Descriptive Deposit Bag Drop Off | 1975.00 | 4170.32 |
| 01-26-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -4000.00 | 170.32 |
| 01-27-2024 | Descriptive Deposit Bag Drop Off | 2398.50 | 2568.82 |
| 01-29-2024 | Descriptive Deposit Bag Drop Off | 1507.06 | 4075.88 |
| 01-29-2024 | Descriptive Deposit Bag Drop Off | 1466.00 | 5541.88 |
| 01-29-2024 | Descriptive Deposit Cash and Coin Exchange | 750.00 | 6291.88 |
| 01-29-2024 | Descriptive Withdrawal Cash and Coin Exchange | -750.00 | 5541.88 |
| 01-29-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -5400.00 | 141.88 |
| 01-30-2024 | Descriptive Deposit Bag Drop Off | 2485.02 | 2626.90 |
| 01-31-2024 | Deposit | 2323.00 | 4949.90 |
| 01-31-2024 | Withdrawal Internet Transfer TO : XXXX2296 | -4800.00 | 149.90 |

## Royal Advantage Checking 2296
## Operating 2

| | | | |
|---|---|---|---|
| Starting Balance | 100103.85 | DEPOSITS | 456800.00 |
| Ending Balance | 106903.85 | INTEREST PAID | 0.00 |
| | | WITHDRAWALS | 450000.00 |
| | | SERVICE CHARGE | 0.00 |

TRANSACTIONS FOR: Royal Advantage Checking   2296

| DATE | DESCRIPTION | WITHDRAWAL\DEPOSITS | BALANCE |
|---|---|---|---|
| 01-02-2024 | Deposit Internet Transfer FROM: XXXX4620 | 8700.00 | 108803.85 |
| 01-02-2024 | Deposit Internet Transfer FROM: XXXX4661 | 7500.00 | 116303.85 |
| 01-02-2024 | Deposit Internet Transfer FROM: XXXX4828 | 18900.00 | 135203.85 |
| 01-02-2024 | Deposit Internet Transfer FROM: XXXX4836 | 10200.00 | 145403.85 |
| 01-02-2024 | External Withdrawal CENERGY LLC  - Dep Trnsfr  Operating 2 | -50000.00 | 95403.85 |
| 01-02-2024 | Deposit Internet Transfer FROM: XXXX4653 | 2400.00 | 97803.85 |
| 01-02-2024 | Deposit Internet Transfer FROM: XXXX4810 | 7100.00 | 104903.85 |
| 01-03-2024 | Deposit Internet Transfer FROM: XXXX4620 | 2000.00 | 106903.85 |
| 01-03-2024 | Deposit Internet Transfer FROM: XXXX4653 | 11100.00 | 118003.85 |
| 01-03-2024 | Deposit Internet Transfer FROM: XXXX4810 | 8100.00 | 126103.85 |
| 01-03-2024 | Deposit Internet Transfer FROM: XXXX4828 | 3300.00 | 129403.85 |
| 01-03-2024 | Deposit Internet Transfer FROM: XXXX4836 | 2000.00 | 131403.85 |
| 01-04-2024 | External Withdrawal CENERGY LLC  - Dep Trnsfr  Operating 2 | -50000.00 | 81403.85 |
| 01-04-2024 | Deposit Internet Transfer FROM: XXXX4620 | 1900.00 | 83303.85 |
| 01-04-2024 | Deposit Internet Transfer FROM: XXXX4653 | 1900.00 | 85203.85 |
| 01-04-2024 | Deposit Internet Transfer FROM: XXXX4661 | 5100.00 | 90303.85 |
| 01-04-2024 | Deposit Internet Transfer FROM: XXXX4810 | 4500.00 | 94803.85 |
| 01-04-2024 | Deposit Internet Transfer FROM: XXXX4828 | 3400.00 | 98203.85 |
| 01-04-2024 | Deposit Internet Transfer FROM: XXXX4836 | 2100.00 | 100303.85 |
| 01-05-2024 | Deposit Internet Transfer FROM: XXXX4620 | 1700.00 | 102003.85 |
| 01-05-2024 | Deposit Internet Transfer FROM: XXXX4653 | 1200.00 | 103203.85 |
| 01-05-2024 | Deposit Internet Transfer FROM: XXXX4661 | 1600.00 | 104803.85 |

**ROYAL CREDIT UNION**
P.O. Box 970
Eau Claire, WI 54702-0970
1-800-341-9911
rcu.org

| ACCOUNT NO. | MEMBER NO. | DATE | PAGE |
|---|---|---|---|
| 2957 | 850117267 | 01-31-2024 | 9 of 10 |

Royal Advantage Checking        2296 CONTINUED

| DATE | DESCRIPTION | WITHDRAWAL\DEPOSITS | BALANCE |
|---|---|---|---|
| 01-08-2024 | Deposit Internet Transfer FROM: XXXX4620 | 4200.00 | 109003.85 |
| 01-08-2024 | Deposit Internet Transfer FROM: XXXX4653 | 5100.00 | 114103.85 |
| 01-08-2024 | Deposit Internet Transfer FROM: XXXX4661 | 5200.00 | 119303.85 |
| 01-08-2024 | Deposit Internet Transfer FROM: XXXX4828 | 14500.00 | 133803.85 |
| 01-08-2024 | Deposit Internet Transfer FROM: XXXX4836 | 7800.00 | 141603.85 |
| 01-08-2024 | Deposit Internet Transfer FROM: XXXX4810 | 5500.00 | 147103.85 |
| 01-09-2024 | Deposit Internet Transfer FROM: XXXX4620 | 1500.00 | 148603.85 |
| 01-09-2024 | Deposit Internet Transfer FROM: XXXX4653 | 2100.00 | 150703.85 |
| 01-09-2024 | Deposit Internet Transfer FROM: XXXX4836 | 2500.00 | 153203.85 |
| 01-09-2024 | Deposit Internet Transfer FROM: XXXX4810 | 4400.00 | 157603.85 |
| 01-10-2024 | Deposit Internet Transfer FROM: XXXX4620 | 2000.00 | 159603.85 |
| 01-10-2024 | Deposit Internet Transfer FROM: XXXX4653 | 1600.00 | 161203.85 |
| 01-10-2024 | Deposit Internet Transfer FROM: XXXX4661 | 4000.00 | 165203.85 |
| 01-10-2024 | Deposit Internet Transfer FROM: XXXX4810 | 4900.00 | 170103.85 |
| 01-10-2024 | Deposit Internet Transfer FROM: XXXX4828 | 5900.00 | 176003.85 |
| 01-10-2024 | Deposit Internet Transfer FROM: XXXX4836 | 1700.00 | 177703.85 |
| 01-11-2024 | External Withdrawal CENERGY LLC  - Dep Trnsfr  Operating 2 | -75000.00 | 102703.85 |
| 01-11-2024 | Deposit Internet Transfer FROM: XXXX4620 | 1800.00 | 104503.85 |
| 01-11-2024 | Deposit Internet Transfer FROM: XXXX4661 | 1700.00 | 106203.85 |
| 01-11-2024 | Deposit Internet Transfer FROM: XXXX4828 | 4600.00 | 110803.85 |
| 01-11-2024 | Deposit Internet Transfer FROM: XXXX4836 | 2300.00 | 113103.85 |
| 01-11-2024 | External Withdrawal CENERGY LLC  - Dep Trnsfr  Operating 2 | -50000.00 | 63103.85 |
| 01-11-2024 | Deposit Internet Transfer FROM: XXXX4653 | 1700.00 | 64803.85 |
| 01-12-2024 | Deposit Internet Transfer FROM: XXXX4620 | 2200.00 | 67003.85 |
| 01-12-2024 | Deposit Internet Transfer FROM: XXXX4653 | 2100.00 | 69103.85 |
| 01-12-2024 | Deposit Internet Transfer FROM: XXXX4810 | 5400.00 | 74503.85 |
| 01-12-2024 | Deposit Internet Transfer FROM: XXXX4828 | 3600.00 | 78103.85 |
| 01-16-2024 | Deposit Internet Transfer FROM: XXXX4620 | 1300.00 | 79403.85 |
| 01-16-2024 | Deposit Internet Transfer FROM: XXXX4661 | 2700.00 | 82103.85 |
| 01-16-2024 | Deposit Internet Transfer FROM: XXXX4836 | 4800.00 | 86903.85 |
| 01-16-2024 | Deposit Internet Transfer FROM: XXXX4620 | 5000.00 | 91903.85 |
| 01-16-2024 | Deposit Internet Transfer FROM: XXXX4653 | 6900.00 | 98803.85 |
| 01-16-2024 | Deposit Internet Transfer FROM: XXXX4661 | 6700.00 | 105503.85 |
| 01-16-2024 | Deposit Internet Transfer FROM: XXXX4810 | 8600.00 | 114103.85 |
| 01-16-2024 | Deposit Internet Transfer FROM: XXXX4828 | 14000.00 | 128103.85 |
| 01-17-2024 | Deposit Internet Transfer FROM: XXXX4620 | 1800.00 | 129903.85 |
| 01-17-2024 | Deposit Internet Transfer FROM: XXXX4653 | 1800.00 | 131703.85 |
| 01-17-2024 | Deposit Internet Transfer FROM: XXXX4661 | 1800.00 | 133503.85 |
| 01-17-2024 | Deposit Internet Transfer FROM: XXXX4828 | 3800.00 | 137303.85 |
| 01-17-2024 | Deposit Internet Transfer FROM: XXXX4836 | 6200.00 | 143503.85 |
| 01-18-2024 | Deposit Internet Transfer FROM: XXXX4620 | 2000.00 | 145503.85 |
| 01-18-2024 | Deposit Internet Transfer FROM: XXXX4653 | 1800.00 | 147303.85 |
| 01-18-2024 | Deposit Internet Transfer FROM: XXXX4661 | 2700.00 | 150003.85 |
| 01-18-2024 | Deposit Internet Transfer FROM: XXXX4828 | 3900.00 | 153903.85 |
| 01-18-2024 | Deposit Internet Transfer FROM: XXXX4810 | 6300.00 | 160203.85 |
| 01-18-2024 | Deposit Internet Transfer FROM: XXXX4836 | 2300.00 | 162503.85 |
| 01-18-2024 | External Withdrawal CENERGY LLC  - Dep Trnsfr  Operating 2 | -75000.00 | 87503.85 |
| 01-19-2024 | Deposit Internet Transfer FROM: XXXX4620 | 1800.00 | 89303.85 |
| 01-19-2024 | Deposit Internet Transfer FROM: XXXX4661 | 1600.00 | 90903.85 |
| 01-19-2024 | Deposit Internet Transfer FROM: XXXX4810 | 2500.00 | 93403.85 |
| 01-19-2024 | Deposit Internet Transfer FROM: XXXX4828 | 3600.00 | 97003.85 |
| 01-19-2024 | Deposit Internet Transfer FROM: XXXX4836 | 1800.00 | 98803.85 |
| 01-22-2024 | External Withdrawal CENERGY LLC  - Dep Trnsfr  Operating 2 | -50000.00 | 48803.85 |
| 01-22-2024 | Deposit Internet Transfer FROM: XXXX4620 | 2300.00 | 51103.85 |
| 01-22-2024 | Deposit Internet Transfer FROM: XXXX4653 | 7000.00 | 58103.85 |
| 01-22-2024 | Deposit Internet Transfer FROM: XXXX4661 | 5000.00 | 63103.85 |
| 01-22-2024 | Deposit Internet Transfer FROM: XXXX4810 | 5900.00 | 69003.85 |
| 01-22-2024 | Deposit Internet Transfer FROM: XXXX4828 | 10500.00 | 79503.85 |
| 01-22-2024 | Deposit Internet Transfer FROM: XXXX4836 | 5500.00 | 85003.85 |
| 01-23-2024 | Deposit Internet Transfer FROM: XXXX4620 | 4900.00 | 89903.85 |
| 01-23-2024 | Deposit Internet Transfer FROM: XXXX4653 | 1900.00 | 91803.85 |
| 01-23-2024 | Deposit Internet Transfer FROM: XXXX4661 | 2700.00 | 94503.85 |
| 01-23-2024 | Deposit Internet Transfer FROM: XXXX4828 | 3300.00 | 97803.85 |

**CU**
P.O. Box 970
Eau Claire, WI 54702-0970
1-800-341-9911
rcu.org

**ROYAL CREDIT UNION**

| ACCOUNT NO. | MEMBER NO. | DATE | PAGE |
|---|---|---|---|
| 2957 | 850117267 | 01-31-2024 | 10 of 10 |

**Royal Advantage Checking**          **2296 CONTINUED**

| DATE | DESCRIPTION | WITHDRAWAL\DEPOSITS | BALANCE |
|---|---|---|---|
| 01-23-2024 | Deposit Internet Transfer FROM: XXXX4836 | 2600.00 | 100403.85 |
| 01-23-2024 | Deposit Internet Transfer FROM: XXXX4810 | 3400.00 | 103803.85 |
| 01-24-2024 | Deposit Internet Transfer FROM: XXXX4620 | 1900.00 | 105703.85 |
| 01-24-2024 | Deposit Internet Transfer FROM: XXXX4653 | 1500.00 | 107203.85 |
| 01-24-2024 | Deposit Internet Transfer FROM: XXXX4661 | 1900.00 | 109103.85 |
| 01-24-2024 | Deposit Internet Transfer FROM: XXXX4828 | 3000.00 | 112103.85 |
| 01-24-2024 | Deposit Internet Transfer FROM: XXXX4836 | 2600.00 | 114703.85 |
| 01-25-2024 | Deposit Internet Transfer FROM: XXXX4653 | 1600.00 | 116303.85 |
| 01-25-2024 | Deposit Internet Transfer FROM: XXXX4828 | 3000.00 | 119303.85 |
| 01-25-2024 | Deposit Internet Transfer FROM: XXXX4810 | 3000.00 | 122303.85 |
| 01-26-2024 | External Withdrawal CENERGY LLC  - Dep Trnsfr  Operating 2 | -50000.00 | 72303.85 |
| 01-26-2024 | Deposit Internet Transfer FROM: XXXX4620 | 3500.00 | 75803.85 |
| 01-26-2024 | Deposit Internet Transfer FROM: XXXX4653 | 1500.00 | 77303.85 |
| 01-26-2024 | Deposit Internet Transfer FROM: XXXX4661 | 2900.00 | 80203.85 |
| 01-26-2024 | Deposit Internet Transfer FROM: XXXX4828 | 3200.00 | 83403.85 |
| 01-26-2024 | Deposit Internet Transfer FROM: XXXX4836 | 4000.00 | 87403.85 |
| 01-29-2024 | External Withdrawal CENERGY LLC  - Dep Trnsfr  Operating 2 | -50000.00 | 37403.85 |
| 01-29-2024 | Deposit Internet Transfer FROM: XXXX4620 | 4700.00 | 42103.85 |
| 01-29-2024 | Deposit Internet Transfer FROM: XXXX4653 | 5500.00 | 47603.85 |
| 01-29-2024 | Deposit Internet Transfer FROM: XXXX4661 | 5700.00 | 53303.85 |
| 01-29-2024 | Deposit Internet Transfer FROM: XXXX4828 | 11200.00 | 64503.85 |
| 01-29-2024 | Deposit Internet Transfer FROM: XXXX4836 | 5400.00 | 69903.85 |
| 01-29-2024 | Deposit Internet Transfer FROM: XXXX4810 | 11400.00 | 81303.85 |
| 01-30-2024 | Deposit Internet Transfer FROM: XXXX4620 | 2000.00 | 83303.85 |
| 01-30-2024 | Deposit Internet Transfer FROM: XXXX4653 | 1700.00 | 85003.85 |
| 01-30-2024 | Deposit Internet Transfer FROM: XXXX4661 | 1700.00 | 86703.85 |
| 01-30-2024 | Deposit Internet Transfer FROM: XXXX4828 | 3200.00 | 89903.85 |
| 01-31-2024 | Deposit Internet Transfer FROM: XXXX4620 | 1900.00 | 91803.85 |
| 01-31-2024 | Deposit Internet Transfer FROM: XXXX4653 | 1500.00 | 93303.85 |
| 01-31-2024 | Deposit Internet Transfer FROM: XXXX4661 | 2000.00 | 95303.85 |
| 01-31-2024 | Deposit Internet Transfer FROM: XXXX4810 | 4400.00 | 99703.85 |
| 01-31-2024 | Deposit Internet Transfer FROM: XXXX4828 | 2400.00 | 102103.85 |
| 01-31-2024 | Deposit Internet Transfer FROM: XXXX4836 | 4800.00 | 106903.85 |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR CONSUMER ELECTRONIC TRANSFERS AND CARD TRANSACTIONS**

**Reporting Errors:** Call us at 800-341-9911 or write to P.O. Box 970, Eau Claire, WI 54702 for errors or questions involving Card Transactions or Electronic Transfers. You are responsible for promptly examining your statement and reporting any unauthorized payments or error in writing within 30 days of when the statement was provided. If you think that your statement is wrong or if you need more information about a transaction listed on your statement, we must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. This is the information we need for resolution:

1.   Your Name, Account Number, or Card Number (if applicable)
2.   A clear and detailed description of the error explaining why this is an error or why you would like more information
3.   The dollar amount of the transaction(s) in question

If you tell us orally, we may require that you also send us your complaint or question in writing within 10 Business Days.

We will promptly investigate your concern and inform you of the results of our research. If our research requires longer than 10 business days you will receive provisional credit for the amount of the specified transaction(s) so funds can be accessed for the duration of the dispute.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

**Statement Reconciliation** forms are available online at rcu.org/Forms, at any Royal Credit Union office, or by calling 800-341-9911.

**APR** = Annual Percentage Rate

**Interest Charge on Open End Lines of Credit:** The interest charge is calculated on an open end loan based upon the average daily balance of the account. The average daily balance is determined by adding to the previous balance (the outstanding balance at the beginning of the month) any new amount drawn from the line of credit and subtracting any payment received on the loan. All Home Equity Line of Credit loans are variable rate loans.

# Cenergy

## Cash Reconciliation - Royal Credit Union accounts

### For the Period Ending 01/31/2024

| Account | Statement Balance | GL Account | GL Balance | Deposits in Transit | O/S | Difference |
|---|---|---|---|---|---|---|
| Savings *2957 | $ 5.00 | | | | *checks outstanding* | |
| Checking *3930 | $ 106,903.85 | 00-006-016-00 | $ 106,908.85 | | | $ - |
| Store #3701 *4620 | $ 173.29 | 00-006-016-01 | $ 2,350.06 | $ 2,266.77 | $ (90.00) | $ - |
| Store #3709 *4653 | $ 117.55 | 00-006-016-09 | $ 1,841.35 | $ 1,723.80 | $ - | $ - |
| Store #3710 *4661 | $ 174.60 | 00-006-016-10 | $ 2,712.88 | $ 2,538.28 | $ - | $ - |
| Store #3715 *4810 | $ 145.61 | 00-006-016-15 | $ 2,636.52 | $ 2,490.91 | $ - | $ - |
| Store #3718 *4828 | $ 141.31 | 00-006-016-18 | $ 5,127.38 | $ 3,445.07 | $ 1,541.00 | $ - |
| Store #3719 *4836 | $ 149.90 | 00-006-016-19 | $ 2,884.90 | $ 2,735.00 | $ - | $ - |

Reconciling Items:

# Waumandee
### S T A T E   B A N K
*"Always at your service"*

S2021 COUNTY ROAD U, WAUMANDEE, WI 54622-8112

**RETURN SERVICE REQUESTED**

ARCADIA
CENERGY, LLC
KENNETH M BUCK
JACOB A DAY
PO BOX 3155
EAU CLAIRE WI 54702-3155

*Statement Ending 01/16/2024*

*CENERGY, LLC*                    *Page 1 of 4*

## *Managing Your Accounts*

| | | |
|---|---|---|
| 🏛 | Branch | Waumandee State Bank |
| 📱 | Phone | (608) 626-3131 |
| 💻 | Online | Waumandeebank.com |
| ✉ | Mailing Address | S2021 County Road U Waumandee, WI 54622 |

## *Summary of Accounts*

Sick of waiting for the mail?  Try E-Statements.

Make the switch today.  Electronic statements give you the best options, accessibility and security.  If you're already enrolled in our online banking, you can switch today with just one click.  Call or visit any of our locations to ask how you can make the switch.  Go to   www.waumandeebank.com/Online-Banking for more information.

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | XXXXXX7097 | $57,518.88 |

# BUSINESS CHECKING-XXXXXX7097

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 12/20/2023 | Beginning Balance | $175,499.05 |
| | 29 Credit(s) This Period | $82,019.83 |
| | 3 Debit(s) This Period | $200,000.00 |
| 01/16/2024 | Ending Balance | $57,518.88 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 12/20/2023 | Beginning Balance | | | $175,499.05 |
| 12/20/2023 | DEPOSIT | | $2,828.16 | $178,327.21 |
| 12/20/2023 | CENERGY LLC Dep Trnsfr 3731 | $75,000.00 | | $103,327.21 |
| 12/21/2023 | DEPOSIT | | $3,110.19 | $106,437.40 |
| 12/22/2023 | DEPOSIT | | $2,914.48 | $109,351.88 |
| 12/26/2023 | DEPOSIT | | $1,303.85 | $110,655.73 |
| 12/26/2023 | DEPOSIT | | $2,646.49 | $113,302.22 |
| 12/26/2023 | DEPOSIT | | $4,094.89 | $117,397.11 |
| 12/26/2023 | DEPOSIT | | $4,498.82 | $121,895.93 |
| 12/27/2023 | DEPOSIT | | $2,799.73 | $124,695.66 |
| 12/28/2023 | DEPOSIT | | $2,938.00 | $127,633.66 |
| 12/29/2023 | DEPOSIT | | $2,735.75 | $130,369.41 |
| 01/02/2024 | DEPOSIT | | $1,956.03 | $132,325.44 |
| 01/02/2024 | DEPOSIT | | $2,000.00 | $134,325.44 |


EQUAL HOUSING LENDER  Member FDIC

CENERGY, LLC                              Statement Ending 01/16/2024                    Page 2 of 4

### THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT

WITHDRAWALS OUTSTANDING -
NOT CHARGED TO ACCOUNT

| No. | $ |
|-----|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL | $ |

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE(IF ANY) SHOWN ON THIS STATEMENT.

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Loan advances.
2. Credit memos.
3. Other automatic deposits.

YOU SHOULD HAVE SUB- TRACTED IF ANY OCCURRED:
1. Automatic loan payments.
2. Automatic savings transfers.
3. Service charges.
4. Debit memos.
5. Other automatic deductionsand payments.

BALANCE SHOWN
ON THIS STATEMENT                    $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
*(IF ANY)*                          $ _____

_____

_____

**TOTAL**                          $ _____

**SUBTRACT**

WITHDRAWALS
OUTSTANDING                        $ _____

**BALANCE**                        $ _____

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS***

In case of error or questions about your electronic transfers telephone us 608-626-3131, or write us at Waumandee State Bank, S2021 County Road U, Waumandee, WI 54622 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**YOUR LINE OF CREDIT ACCOUNTS SUMMARY OF RIGHTS IS OUTLINED BELOW.**

This is a summary of your rights; a full statement of your rights and our responsibilities under the Federal Fair Credit Billing Act will be sent to you both upon request and in response to a billing error notice.
The following information applies only to loans made to you under your Loan Account line of credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR LINE OF CREDIT ACCOUNTS**

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at Waumandee State Bank, S2021 County Road U, Waumandee, WI 54622 as soon as possible. You may contact us on the Web: www.waumandeebank.com. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared and at least 3 business days before an automated payment is scheduled, if you want to stop payment on the amount you think is wrong. You can telephone us but doing so will not preserve your rights. In your letter, give us the following information:

(1) Your name and account number.
(2) The dollar amount of the suspected error.
(3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any money in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

We figure a portion of the Finance Charge on your account by applying the appropriate daily periodic rate to the "Average Daily Balance" of your account (including current transactions) and multiply by the number of days in the statement cycle. To get the "average daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any payments or credits. This gives us the daily balance. Then, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance".

The minimum periodic payment required is shown on the front of this bill. You may pay off your Credit Line Account loan balance at any time or make voluntary additional payments. Payments shall be applied, first to any unpaid **FINANCE CHARGES**, and second the principal loan balance outstanding in your Credit Line Account. Periodic statements may be sent to you at the end of each billing cycle showing your Credit Line Account loan transactions.

**Send payments and inquiries to Waumandee State Bank, S2021 County Road U, Waumandee, WI 54622.**

**NOTE:** Payments received after close of business shall be deemed received on the following business day for purposes of crediting your account.

**Check 21 Notification**

If you request the return of your original checks, you may receive a "Substitute Check" in response. The Substitute Check is the legal equivalent of an original check, and you have rights that apply when you believe, in good faith, that a Substitute Check was not properly charged to your account. Contact your branch or call the number on the front of this statement to request a Check 21 disclosure.

*Does not apply to business accounts.

## BUSINESS CHECKING-XXXXXX7097 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 01/02/2024 | DEPOSIT | | $2,831.68 | $137,157.12 |
| 01/02/2024 | DEPOSIT | | $3,377.50 | $140,534.62 |
| 01/02/2024 | DEPOSIT | | $3,994.01 | $144,528.63 |
| 01/03/2024 | CENERGY LLC Dep Trnsfr 3731 | $50,000.00 | | $94,528.63 |
| 01/04/2024 | DEPOSIT | | $2,113.31 | $96,641.94 |
| 01/04/2024 | DEPOSIT | | $2,741.79 | $99,383.73 |
| 01/05/2024 | DEPOSIT | | $2,741.01 | $102,124.74 |
| 01/08/2024 | DEPOSIT | | $2,695.16 | $104,819.90 |
| 01/08/2024 | DEPOSIT | | $2,924.67 | $107,744.57 |
| 01/08/2024 | DEPOSIT | | $3,397.22 | $111,141.79 |
| 01/10/2024 | DEPOSIT | | $2,337.36 | $113,479.15 |
| 01/10/2024 | DEPOSIT | | $3,063.28 | $116,542.43 |
| 01/11/2024 | DEPOSIT | | $2,335.85 | $118,878.28 |
| 01/12/2024 | CENERGY LLC Dep Trnsfr 3731 | $75,000.00 | | $43,878.28 |
| 01/16/2024 | DEPOSIT | | $2,253.52 | $46,131.80 |
| 01/16/2024 | DEPOSIT | | $2,360.31 | $48,492.11 |
| 01/16/2024 | DEPOSIT | | $2,525.74 | $51,017.85 |
| 01/16/2024 | DEPOSIT | | $2,905.34 | $53,923.19 |
| 01/16/2024 | DEPOSIT | | $3,595.69 | $57,518.88 |
| **01/16/2024** | **Ending Balance** | | | **$57,518.88** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 12/20/2023 | $103,327.21 | 12/29/2023 | $130,369.41 | 01/10/2024 | $116,542.43 |
| 12/21/2023 | $106,437.40 | 01/02/2024 | $144,528.63 | 01/11/2024 | $118,878.28 |
| 12/22/2023 | $109,351.88 | 01/03/2024 | $94,528.63 | 01/12/2024 | $43,878.28 |
| 12/26/2023 | $121,895.93 | 01/04/2024 | $99,383.73 | 01/16/2024 | $57,518.88 |
| 12/27/2023 | $124,695.66 | 01/05/2024 | $102,124.74 | | |
| 12/28/2023 | $127,633.66 | 01/08/2024 | $111,141.79 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date | Previous year-to-date |
|---|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 | $25.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 | $0.00 |

THIS PAGE LEFT INTENTIONALLY BLANK

# Staying on top of your credit has never been easier!

Access your credit score, full credit report, credit monitoring, financial tips, and education.
All without impacting your score.



## Benefits of Credit Sense

- Daily Access to Your Score
- Real Time Credit Monitoring Alerts
- Personalized Credit Report
- Credit Score Simulator
- Tips to Improve Your Credit
- Special Offers & More

# How to Enroll in Credit Sense

## Option 1: Desktop

Login to online banking. Look for for the Credit Score widget square at the bottom right hand side of your online banking page. Click on it and agree to the terms to finish enrollment.





## Option 2: Mobile

Simply login to our mobile app and scroll down to the section marked "My Credit Score" under the "Quick Links" section.

THIS PAGE LEFT INTENTIONALLY BLANK

WESTconsin Credit Union                                                                    02/15/2024 09:48 AM

## Business Checking - 3706 1001

Available **$17,522.18**

Current **$17,522.18**

### Jan 1, 2024 - Jan 31, 2024 Custom

| Date | Description | Amount | Balance |
|------|-------------|--------|---------|
| 01/31/2024 | Dividend Deposit | $7.95 | $69,951.43 |
| 01/31/2024 | Home banking Deposit / Transfer from Share 1002: Internet Access 01/31/2024 14:37 482604: | $1,500.00 | $69,943.48 |
| 01/31/2024 | Cash Deposit | $1,632.62 | $68,443.48 |
| 01/30/2024 | Home banking Deposit / Transfer from Share 1002: Internet Access 01/30/2024 13:58 470368: | $4,500.00 | $66,810.86 |
| 01/30/2024 | Cash Deposit | $1,728.00 | $62,310.86 |
| 01/29/2024 | Cash Deposit | $1,526.31 | $60,582.86 |
| 01/29/2024 | Cash Deposit | $1,481.18 | $59,056.55 |
| 01/27/2024 | Cash Deposit | $2,427.20 | $57,575.37 |
| 01/26/2024 | Home banking Deposit / Transfer from Share 1002: Internet Access 01/26/2024 12:41 429750: | $1,300.00 | $55,148.17 |
| 01/26/2024 | Cash Deposit | $1,736.60 | $53,848.17 |
| 01/26/2024 | ACH Withdrawal / CENERGY LLC 710937307 Dep Trnsfr Jan 26 091801231943558 | -$50,000.00 | $52,111.57 |
| 01/25/2024 | Home banking Deposit / Transfer from Share 1002: Internet Access 01/25/2024 15:00 412398: | $1,800.00 | $102,111.57 |
| 01/25/2024 | Cash Deposit | $2,091.00 | $100,311.57 |
| 01/24/2024 | Home banking Deposit / Transfer from Share 1002: Internet Access 01/24/2024 14:53 400749: | $1,700.00 | $98,220.57 |
| 01/24/2024 | Cash and check Deposit | $1,593.39 | $96,520.57 |
| 01/23/2024 | Home banking Deposit / Transfer from Share 1002: Internet Access 01/23/2024 14:19 390219: | $2,000.00 | $94,927.18 |
| 01/23/2024 | Cash Deposit | $2,076.92 | $92,927.18 |
| 01/22/2024 | Home banking Deposit / Transfer from Share 1002: Internet Access 01/22/2024 15:46 381110: | $5,300.00 | $90,850.26 |
| 01/22/2024 | Cash Deposit | $2,031.07 | $85,550.26 |
| 01/22/2024 | Cash Deposit | $2,006.78 | $83,519.19 |
| 01/20/2024 | Cash Deposit | $2,223.69 | $81,512.41 |
| 01/19/2024 | Cash and check Deposit | $2,167.56 | $79,288.72 |
| 01/19/2024 | ACH Withdrawal / CENERGY LLC 710937307 Dep Trnsfr Jan 19 091801231936580 | -$50,000.00 | $77,121.16 |

| Date | Description | Amount | Balance |
|------|-------------|--------|---------|
| 01/18/2024 | Home banking Deposit / Transfer from Share 1002: Internet Access 01/18/2024 14:31 331410: | $1,000.00 | $127,121.16 |
| 01/18/2024 | Cash Deposit | $1,962.46 | $126,121.16 |
| 01/17/2024 | Home banking Deposit / Transfer from Share 1002: Internet Access 01/17/2024 14:09 319131: | $2,100.00 | $124,158.70 |
| 01/17/2024 | Cash and check Deposit | $1,729.54 | $122,058.70 |
| 01/16/2024 | Home banking Deposit / Transfer from Share 1002: Internet Access 01/16/2024 13:50 307832: | $5,600.00 | $120,329.16 |
| 01/16/2024 | Cash Deposit | $1,949.16 | $114,729.16 |
| 01/16/2024 | Cash Deposit | $1,519.43 | $112,780.00 |
| 01/16/2024 | Cash Deposit | $983.45 | $111,260.57 |
| 01/13/2024 | Cash Deposit | $1,834.53 | $110,277.12 |
| 01/12/2024 | Home banking Deposit / Transfer from Share 1002: Internet Access 01/12/2024 13:11 267630: | $2,000.00 | $108,442.59 |
| 01/12/2024 | Cash Deposit | $1,936.34 | $106,442.59 |
| 01/11/2024 | Home banking Deposit / Transfer from Share 1002: Internet Access 01/11/2024 13:58 248402: | $1,200.00 | $104,506.25 |
| 01/11/2024 | Cash Deposit | $1,877.58 | $103,306.25 |
| 01/11/2024 | Deposit Adjustment / RET CK-JAY'S MIKKELSON-REFER TO MAKER | -$80.82 | $101,428.67 |
| 01/10/2024 | Home banking Deposit / Transfer from Share 1002: Internet Access 01/10/2024 13:54 237387: | $1,900.00 | $101,509.49 |
| 01/10/2024 | Cash Deposit | $1,620.80 | $99,609.49 |
| 01/09/2024 | Home banking Deposit / Transfer from Share 1002: Internet Access 01/09/2024 13:59 226503: | $1,900.00 | $97,988.69 |
| 01/09/2024 | Cash Deposit | $2,464.11 | $96,088.69 |
| 01/08/2024 | Home banking Deposit / Transfer from Share 1002: Internet Access 01/08/2024 13:45 216233: | $4,000.00 | $93,624.58 |
| 01/08/2024 | Cash Deposit | $1,477.19 | $89,624.58 |
| 01/08/2024 | Cash Deposit | $1,242.25 | $88,147.39 |
| 01/08/2024 | Cash Deposit | $2,156.57 | $86,905.14 |
| 01/05/2024 | Home banking Deposit / Transfer from Share 1002: Internet Access 01/05/2024 12:59 186142: | $1,600.00 | $84,748.57 |
| 01/05/2024 | Cash Deposit | $1,800.00 | $83,148.57 |
| 01/04/2024 | ACH Withdrawal / CENERGY LLC 710937307 Dep Trnsfr SD1700 091801231928513 | -$50,000.00 | $81,348.57 |
| 01/04/2024 | Home banking Deposit / Transfer from Share 1002: Internet Access 01/04/2024 14:11 166913: | $1,800.00 | $131,348.57 |

| Date | Description | Amount | Balance |
|------|-------------|--------|---------|
| 01/04/2024 | Cash Deposit | $2,129.64 | $129,548.57 |
| 01/03/2024 | Home banking Deposit / Transfer from Share 1002: Internet Access 01/03/2024 14:00 153813: | $1,600.00 | $127,418.93 |
| 01/03/2024 | Cash and check Deposit | $2,118.63 | $125,818.93 |
| 01/02/2024 | Home banking Deposit / Transfer from Share 1002: Internet Access 01/02/2024 14:18 141177: | $7,400.00 | $123,700.30 |
| 01/02/2024 | Cash Deposit | $2,225.55 | $116,300.30 |
| 01/02/2024 | Cash Deposit | $1,808.74 | $114,074.75 |
| 01/02/2024 | Cash Deposit | $1,967.51 | $112,266.01 |
| 01/02/2024 | Cash Deposit | $1,500.24 | $110,298.50 |

WESTconsin Credit Union                                                          02/15/2024 09:49 AM

## Business Checking - 3770 1002

Available **$130.97**

Current **$130.97**

### Jan 1, 2024 - Jan 31, 2024 Custom

| Date | Description | Amount | Balance |
|------|-------------|--------|---------|
| 01/31/2024 | Dividend Deposit | $0.02 | $134.99 |
| 01/31/2024 | Home banking Withdrawal / Transfer to Share 1001: Internet Access 01/31/2024 14:37 482604: | -$1,500.00 | $134.97 |
| 01/31/2024 | Cash Deposit | $1,509.92 | $1,634.97 |
| 01/30/2024 | Home banking Withdrawal / Transfer to Share 1001: Internet Access 01/30/2024 13:58 470368: | -$4,500.00 | $125.05 |
| 01/30/2024 | Cash Deposit / 1-29-24 | $901.00 | $4,625.05 |
| 01/29/2024 | Cash Deposit | $1,470.68 | $3,724.05 |
| 01/29/2024 | Cash Deposit | $1,180.83 | $2,253.37 |
| 01/29/2024 | Cash Deposit | $929.70 | $1,072.54 |
| 01/26/2024 | Home banking Withdrawal / Transfer to Share 1001: Internet Access 01/26/2024 12:41 429750: | -$1,300.00 | $142.84 |
| 01/26/2024 | Cash Deposit | $1,322.77 | $1,442.84 |
| 01/25/2024 | Home banking Withdrawal / Transfer to Share 1001: Internet Access 01/25/2024 15:00 412398: | -$1,800.00 | $120.07 |
| 01/25/2024 | Cash Deposit | $1,769.52 | $1,920.07 |
| 01/24/2024 | Home banking Withdrawal / Transfer to Share 1001: Internet Access 01/24/2024 14:53 400749: | -$1,700.00 | $150.55 |
| 01/24/2024 | Cash Deposit | $1,686.89 | $1,850.55 |
| 01/23/2024 | Home banking Withdrawal / Transfer to Share 1001: Internet Access 01/23/2024 14:19 390219: | -$2,000.00 | $163.66 |
| 01/23/2024 | Cash and check Deposit | $1,986.24 | $2,163.66 |
| 01/22/2024 | Home banking Withdrawal / Transfer to Share 1001: Internet Access 01/22/2024 15:46 381110: | -$5,300.00 | $177.42 |
| 01/22/2024 | Cash Deposit / 1-21-24 | $1,131.19 | $5,477.42 |
| 01/22/2024 | Cash Deposit / 1-20-24 | $1,325.28 | $4,346.23 |
| 01/22/2024 | Cash Deposit / 1-19-24 | $1,697.76 | $3,020.95 |
| 01/19/2024 | Cash Deposit | $1,161.69 | $1,323.19 |
| 01/18/2024 | Home banking Withdrawal / Transfer to Share 1001: Internet Access 01/18/2024 14:31 331410: | -$1,000.00 | $161.50 |

| Date | Description | Amount | Balance |
|------|-------------|-------:|--------:|
| 01/18/2024 | Cash Deposit | $998.59 | $1,161.50 |
| 01/17/2024 | Home banking Withdrawal / Transfer to Share 1001: Internet Access 01/17/2024 14:09 319131: | -$2,100.00 | $162.91 |
| 01/17/2024 | Cash Deposit | $2,098.72 | $2,262.91 |
| 01/16/2024 | Home banking Withdrawal / Transfer to Share 1001: Internet Access 01/16/2024 13:50 307832: | -$5,600.00 | $164.19 |
| 01/16/2024 | Cash Deposit | $1,614.52 | $5,764.19 |
| 01/16/2024 | Cash Deposit | $1,200.18 | $4,149.67 |
| 01/16/2024 | Cash Deposit | $1,048.98 | $2,949.49 |
| 01/16/2024 | Cash Deposit | $1,751.53 | $1,900.51 |
| 01/12/2024 | Home banking Withdrawal / Transfer to Share 1001: Internet Access 01/12/2024 13:11 267630: | -$2,000.00 | $148.98 |
| 01/12/2024 | Cash Deposit | $2,001.88 | $2,148.98 |
| 01/11/2024 | Home banking Withdrawal / Transfer to Share 1001: Internet Access 01/11/2024 13:58 248402: | -$1,200.00 | $147.10 |
| 01/11/2024 | Cash Deposit | $1,175.16 | $1,347.10 |
| 01/10/2024 | Home banking Withdrawal / Transfer to Share 1001: Internet Access 01/10/2024 13:54 237387: | -$1,900.00 | $171.94 |
| 01/10/2024 | Cash and check Deposit | $1,886.07 | $2,071.94 |
| 01/09/2024 | Home banking Withdrawal / Transfer to Share 1001: Internet Access 01/09/2024 13:59 226503: | -$1,900.00 | $185.87 |
| 01/09/2024 | Cash Deposit | $1,908.20 | $2,085.87 |
| 01/08/2024 | Home banking Withdrawal / Transfer to Share 1001: Internet Access 01/08/2024 13:45 216233: | -$4,000.00 | $177.67 |
| 01/08/2024 | Cash Deposit / 1-6-24 | $1,359.67 | $4,177.67 |
| 01/08/2024 | Cash Deposit | $1,079.49 | $2,818.00 |
| 01/08/2024 | Cash Deposit / 1-5-24 | $1,634.38 | $1,738.51 |
| 01/05/2024 | Home banking Withdrawal / Transfer to Share 1001: Internet Access 01/05/2024 12:59 186142: | -$1,600.00 | $104.13 |
| 01/05/2024 | Cash and check Deposit | $1,601.15 | $1,704.13 |
| 01/04/2024 | Home banking Withdrawal / Transfer to Share 1001: Internet Access 01/04/2024 14:11 166913: | -$1,800.00 | $102.98 |
| 01/04/2024 | Cash Deposit | $1,751.25 | $1,902.98 |
| 01/03/2024 | Home banking Withdrawal / Transfer to Share 1001: Internet Access 01/03/2024 14:00 153813: | -$1,600.00 | $151.73 |
| 01/03/2024 | Cash and check Deposit | $1,638.98 | $1,751.73 |

| Date | Description | Amount | Balance |
|------|-------------|--------|---------|
| 01/02/2024 | Home banking Withdrawal / Transfer to Share 1001: Internet Access 01/02/2024 14:18 141177: | -$7,400.00 | $112.75 |
| 01/02/2024 | Cash Deposit | $1,630.90 | $7,512.75 |
| 01/02/2024 | Cash Deposit | $1,482.96 | $5,881.85 |
| 01/02/2024 | Cash Deposit / Drop Off 1-1-24 | $1,805.57 | $4,398.89 |
| 01/02/2024 | Cash Deposit / Drop Off 12-29-23 | $2,453.78 | $2,593.32 |

DeWitt LLP Client Trust Account

Consumers Cooperative Association of Eau Claire (Bankruptcy Postpetition)

| 9/1/2023 | Beginning balance | Consumers Cooperative Association of Eau | $102,626.00 | Beginning balance |
|---|---|---|---|---|
| 10/6/2023 | Cash Receipt | Consumers Cooperative Association of Eau | $15,000.00 | Trust check dated 9/29/2023 received from Cenergy, LLC |
| 12/4/2023 | Check | | ($53,259.20) | From trust to pay fees and costs per order approving interim fee application |
| 12/6/2023 | Cash Receipt | Consumers Cooperative Association of Eau | $40,000.00 | Trust check (shown on Nov. MOR) |
| 12/6/2023 | Cash Receipt | Consumers Cooperative Association of Eau | $5,000.00 | Trust check (shown on Nov. MOR) |
| 12/11/2023 | Cash Receipt | Consumers Cooperative Association of Eau | $5,000.00 | Trust check |
| 12/22/2023 | Cash Receipt | Consumers Cooperative Association of Eau | $5,000.00 | Trust check |
| 12/22/2023 | Cash Receipt | Consumers Cooperative Association of Eau | $5,000.00 | Trust check |
| 12/29/2023 | Cash Receipt | Consumers Cooperative Association of Eau | $5,000.00 | Trust check |
| 1/5/2024 | Cash Receipt | Consumers Cooperative Association of Eau | $35,000.00 | Check from Federated Mutual Insurance re: store loss |
| 1/5/2024 | Cash Receipt | Consumers Cooperative Association of Eau | $3,515.04 | Check from Federated Mutual Insurance re: store loss |
| 1/10/2024 | Cash Receipt | Consumers Cooperative Association of Eau | $5,000.00 | Trust check |
| 1/18/2024 | Cash Receipt | Consumers Cooperative Association of Eau | $5,000.00 | Trust check |
| 1/25/2024 | Cash Receipt | Consumers Cooperative Association of Eau | $5,000.00 | Trust check |
| | **Jan. 31 Balance** | | **$192,881.84** | **Account Balance** |